# EXHIBIT 7

Invoices



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22087** |
| Invoice Date | **09/02/2014** |
| For Services Through | 08/31/2014 |
| Terms: | **Net 7** |

**Date** **By** **Service Summary** **Hours/Rate** **Amount**

In Reference To:

| | |
|---|---|
| *Total Hours:* | *2.20 hrs* |
| *Total Attorney Time:* | *$ 830.00* |
| **Total Amount:** | **$ 830.00** |

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**



| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/22/2014 | RDG | *Attorney Time* Initial review of Complaint and Motion for Injunction. Strategize same with MJR. Review and revision of Notice of Removal to federal court and instruct AJS re: same. | 1.20 at $ 335.00/hr | $ 402.00 |
| 08/22/2014 | AJS | *Attorney Time* Review of case file and drafting of notices of removal for state and federal courts. Drafting of civil cover sheet for removed action to federal court and collection of Exhibits to removal notice. Organization of client folder to reduce future attorney billing. | 2.40 at $ 275.00/hr | $ 660.00 |
| 08/22/2014 | MJR | *Attorney Time* Receipt, review, and analysis of complaint. Confer with RDG and commence removal. | 0.60 at $ 400.00/hr | $ 240.00 |
| 08/22/2014 | AJS | *Attorney Time* Incorporation of RDG's edits into draft of federal court notice of removal. | 0.10 at $ 275.00/hr | $ 27.50 |
| 08/25/2014 | JAF | *Attorney Time* Office conference concerning removal documents; review of draft removal documents. | 0.40 at $ 275.00/hr | $ 110.00 |
| 08/25/2014 | AJS | *Attorney Time* Revision of federal court notice of removal. | 0.10 at $ 275.00/hr | $ 27.50 |
| 08/25/2014 | AJS | *Attorney Time* Meeting with MJR re: filing notice of removal. Research on procedure for filing notices of removal with MDFL Tampa division and call with court clerk to determine whether electronic filing is acceptable. | 0.60 at $ 275.00/hr | $ 165.00 |
| 08/25/2014 | MJR | *Attorney Time* Finalize removal documents. Confer with AJS and Tampa colleague. | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/27/2014 | RDG | *Attorney Time* Follow up on status of removal and ensure that removal is proceeding as necessary. Review status of preliminary injunction hearing and taking same off calendar. | 0.40 at $ 335.00/hr | $ 134.00 |
| 08/27/2014 | JAF | *Attorney Time* Office conference concerning notice of hearing on temporary restraining order; review of hearing notice and docket for state court litigation. | 0.30 at $ 275.00/hr | $ 82.50 |
| 08/27/2014 | JAF | *Attorney Time* Telephone conference with assistant for judge in state court action concerning upcoming hearing on restraining order and pending removal notice; office conference concerning conversation with judicial assistant. | 0.50 at $ 275.00/hr | $ 137.50 |
| 08/27/2014 | JAF | *Attorney Time* Receipt and review of email concerning case number for federal | 0.70 at $ 275.00/hr | $ 192.50 |

| | | | | |
|---|---|---|---|---|
| | | removal action; prepare notice of appearance for state court action; review and revise removal notice; finalize notices and submit to clerk in Sarasota for filing; attention to filing confirmation emails; exchange emails with local counsel concerning state court notices. | | |
| 08/27/2014 | JAF | *Attorney Time*<br>Draft of letter to judge concerning removal and requesting adjournment of restraining order hearing; exchange internal emails concerning letter to judge; research concerning state court authority to act after removal of action to federal court; review and revise letter to judge; finalize and fax letter to judge; further telephone conference with judge's assistant in state court action concerning pending removal documents; exchange emails with opposing counsel concerning letter to judge. | 1.30 at $ 275.00/hr | $ 357.50 |
| 08/27/2014 | TMH | *Value Billing*<br>Receipt and review of state court complaint, as filed in federal court (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 08/27/2014 | TMH | *Value Billing*<br>Receipt and review of Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 08/27/2014 | MJR | Handling removal and emergency matter re motions. | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/28/2014 | RDG | *Attorney Time*<br>Analysis of whether a notice of related cases is necessary and what same should contain. | 0.30 at $ 335.00/hr | $ 100.50 |
| 08/28/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Research on pending related cases in district court and the TTAB, and drafting of memo to MJR on findings. | 0.30 at $ 175.00/hr | $ 52.50 |
| 08/28/2014 | MJR | *Reduced Charge*<br>Research concerning judges, Sect 230 cases for immunity from suit issues, and FDUTPA. (Actual time 1.5 hours) | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/28/2014 | MJR | *Attorney Time*<br>Drafting 230 memo; drafting FDUTPA memo, drafting memo to Ron and Joel regarding consolidation, writing memorandum to consolidate. | 2.00 at $ 400.00/hr | $ 800.00 |
| 08/28/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Review docket in [redacted] matter, download select Motions, including [redacted]'s Motion to Dismiss and [redacted]'s Motion to Dismiss under Section 230, and prepare research file for MJR (time reduced for multiple-client billing) | 0.30 at $ 175.00/hr | $ 52.50 |
| 08/29/2014 | TMH | *Attorney Time*<br>Draft Notice of Pendency of Other Actions, providing notice of Opinion Corp. v. Roca Labs (Southern District New York) matter | 0.30 at $ 360.00/hr | $ 108.00 |
| 08/29/2014 | MJR | *Reduced Charge*<br>Returned opposing counsel call. Left message. (no charge for that). Opposing counsel returned call, discussed possible settlement issues. | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/29/2014 | MJR | *Attorney Time*<br>Draft memorandum regarding call, including prior research and new research on [redacted]. | 0.50 at $ 400.00/hr | $ 200.00 |

*Total Hours:* *22.10 hrs*
*Total Attorney Time:* *$ 7,066.00*
**Total Amount: $ 7,066.00**

In Reference To: [redacted]



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:

In Reference To:





[redacted]

*Total Hours:* [redacted]
*Total Attorney Time:* [redacted]
*Expenses:* [redacted]
**Total Amount:** [redacted]

*Total Hours:* [redacted]
*Total Attorney Time:* [redacted]
*Total Expenses:* [redacted]
**Total Invoice Amount:** [redacted]
**Previous Balance:** [redacted]
**Balance (Amount Due):** [redacted]

For Wire Instructions, use this link:
[redacted]

**Payment History:**

| Date | Type | Payment Description | Amount |
| --- | --- | --- | --- |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22148** |
| Invoice Date | **10/01/2014** |
| For Services Through | 10/01/2014 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: | | | | |
| | | | Total Hours: | |
| | | | Total Attorney Time: | |
| | | | **Total Amount:** | |
| In Reference To: | | | | |
| | | | Total Hours: | |
| | | | Total Attorney Time: | |
| | | | **Total Amount:** | |
| In Reference To: | | **adv. Roca Labs (Florida) (Attorney Time)** | | |
| 09/01/2014 | MJR | *Attorney Time* Call with Ron and Client; follow up letter to opposing counsel. | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/02/2014 | RDG | *Attorney Time* Strategize re: anticipated motion to dismiss New York case and effect of removal on preliminary injunction motion. (actual 0.4 hrs., reduced to avoid duplicative billing) | 0.10 at $ 375.00/hr | $ 37.50 |
| 09/02/2014 | TMH | *Value Billing* T/c w/ opposing counsel re: meet and confer to determine potential for imitating scope of issues, potential briefing schedule, and jurisdictional discovery (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 09/02/2014 | MJR | *Attorney Time* Call with NY and FL counsel for Roca regarding possible issue | 0.60 at $ 400.00/hr | $ 240.00 |

| | | | | |
|---|---|---|---|---|
| | | narrowing. | | |
| 09/02/2014 | MJR | *Attorney Time*<br>Draft memo to client and Ron & Joel regarding call. | 0.10 at $ 400.00/hr | $ 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/02/2014 | AJS | *Attorney Time*<br>Strategy meeting with MJR, RDG, and TMH re: removal and transfer of MDFL and SDNY case. Discounted for multiple-attorney billing. | 0.10 at $ 325.00/hr | $ 32.50 |
| 09/02/2014 | TMH | *Attorney Time*<br>Confer w/ MJR and RDG re: future case handling (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 09/02/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for preliminary injunction related to defamation, in preparation for drafting memo to MJR on same | 1.20 at $ 360.00/hr | $ 432.00 |
| 09/02/2014 | MJR | *Reduced Charge*<br>Strategy meeting regarding removal. Meeting with AJS, RDG, TMH. Actual time .4, billed only .1. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/02/2014 | AJS | *Attorney Time*<br>Research on necessity of filing opposition to state court motion for preliminary injunction and drafting of memo to MJR on same. Research on deadline calculation for same opposition for use by MJR in drafting letter to client. | 2.60 at $ 325.00/hr | $ 845.00 |
| 09/02/2014 | AJS | *Attorney Time*<br>Meeting with MJR and TMH re: necessity of filing opposition to state motion for preliminary injunction and deadline for opposition in federal court. Discounted to reflect multiple-attorney billing. | 0.10 at $ 325.00/hr | $ 32.50 |
| 09/02/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: opposition to Roca's motion for preliminary injunction and defamation claims | 1.40 at $ 360.00/hr | $ 504.00 |
| 09/03/2014 | MJR | *Attorney Time*<br>Review of file; confer with opposing counsel, Review and revise motion for extension of time, finalize and file same. | 1.50 at $ 400.00/hr | $ 600.00 |
| 09/03/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for preliminary injunction related to Florida deceptive trade practices act, in preparation for drafting memo to MJR on same | 0.90 at $ 360.00/hr | $ 324.00 |
| 09/03/2014 | AJS | *Attorney Time*<br>Additional research on deadline for opposition to pending motion for preliminary injunction and call to district court clerk for confirmation. Drafting of memo to MJR on same for use in letter to client, to save partner time. Correspondence with MJR re: assignment of work to complete opposition. | 1.30 at $ 325.00/hr | $ 422.50 |
| 09/03/2014 | AJS | *Attorney Time*<br>Research on Florida Deceptive Trade Practices claim and drafting of memo on same for use in opposition to Motion for Preliminary Injunction. Drafting of motion for extension of time to oppose Motion for Preliminary Injunction. | 2.00 at $ 325.00/hr | $ 650.00 |
| 09/03/2014 | AJS | *Reduced Charge*<br>Meeting with MJR re: motion for extension of time to oppose Motion for Preliminary Injunction. Discounted to reflect multiple-attorney billing. | 0.20 at $ 325.00/hr | $ 65.00 |
| 09/03/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for preliminary injunction related to tortious interference with business, in preparation for drafting memo to MJR on same | 1.20 at $ 360.00/hr | $ 432.00 |
| 09/03/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: opposition to Roca's motion for preliminary injunction and tortious interference with business practices claims | 1.30 at $ 360.00/hr | $ 468.00 |
| 09/03/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Incorporation of MJR's revisions to motion for extension of time to oppose Plaintiff's motion for preliminary injunction. Instruct paralegal to file same in M.D. Fla. | 0.80 at $ 175.00/hr | $ 140.00 |
| 09/03/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: opposition to Roca's motion for preliminary | 0.90 at $ 360.00/hr | $ 324.00 |

| | | | | |
|---|---|---|---|---|
| | | injunction and Florida Deceptive Trade Practices Act | | |
| 09/04/2014 | AJS | *NO CHARGE*<br>Filing of Motion for Extension of Time to respond to Motion for Preliminary Injunction. | 0.30 at $ 0.00/hr | $ 0.00 |
| 09/04/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: Section 230 immunity for content providers in preparation for drafting memo to MJR re: Opposition to Plaintiff's Motion for Preliminary Injunction | 0.90 at $ 360.00/hr | $ 324.00 |
| 09/04/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Section 230 immunity for content providers in preparation for drafting Opposition to Plaintiff's Motion for Preliminary Injunction | 0.80 at $ 360.00/hr | $ 288.00 |
| 09/04/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Research on requirements of submitting proposed orders in M.D. Fla. Call to district court clerk and judge's chambers staff to confirm judge Covington has noted motion for extension of time. | 0.40 at $ 175.00/hr | $ 70.00 |
| 09/04/2014 | RDG | *Attorney Time*<br>Review and instruct upon arguments for Opposition to Motion for Preliminary Injunction. | 0.30 at $ 375.00/hr | $ 112.50 |
| 09/04/2014 | MJR | *Attorney Time*<br>research and writing in opposition to motion for preliminary injunction; including extensive research on FDUTPA and injunctive relief, and prior restraint cases, drafting internal memoranda on same for use in opposition briefing. | 2.50 at $ 400.00/hr | $ 1,000.00 |
| 09/05/2014 | TMH | *NO CHARGE*<br>Confer w/ MJR re: Opposition to Motion for Preliminary Injunction and strategy going forward | 0.50 at $ 0.00/hr | $ 0.00 |
| 09/05/2014 | MJR | *Attorney Time*<br>Meeting with TMH regarding results of yesterday's research and direction on draftting (delegation of tasks to lower cost associate) | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/05/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: doctrine of unclean hands as bar to Roca's claim of violation of FDUTPA an tortuous interference | 0.90 at $ 360.00/hr | $ 324.00 |
| 09/05/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law re: tortious interference claims as basis for preliminary injunction in preparation for drafting memo to MJR on same | 0.90 at $ 360.00/hr | $ 324.00 |
| 09/05/2014 | TMH | *Attorney Time*<br>Continued drafting memo to MJR re: tortious interference claims as basis for preliminary injunction in preparation for drafting Opposition to Plaintiff's Motion for Preliminary Injunction | 1.60 at $ 360.00/hr | $ 576.00 |
| 09/05/2014 | TMH | *NO CHARGE*<br>Research prior court holdings documenting importance of consumer review websites, in preparation for drafting memo to MJR on same | 0.40 at $ 0.00/hr | $ 0.00 |
| 09/08/2014 | LR | *Paralegal Time*<br>Prepared memo for attorney on Answer in complaint and worked on portions of complaint in order to minimize higher-rate billing attorney. (Prepared drafts of portions of answer for attorney review) | 1.10 at $ 175.00/hr | $ 192.50 |
| 09/08/2014 | MJR | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |

| | | | | |
|---|---|---|---|---|
| | | Confer with AJS regarding factual issues in complaint. | | |
| 09/08/2014 | MJR | *Attorney Time*<br>Review issues surrounding opposition and answer with associates and delegate tasks to associates and paralegal in order to reduce billing. | 1.30 at $ 400.00/hr | $ 520.00 |
| 09/08/2014 | AJS | *Attorney Time*<br>Review of Complaint in preparation for drafting of Answer. Drafting of outline of and notations for substance of individual responses in Answer, for paralegal to fill in. | 2.20 at $ 325.00/hr | $ 715.00 |
| 09/08/2014 | AJS | *Reduced Charge*<br>Meeting with MJR, TMH, and RDG re: drafting of Answer and Affirmative Defenses. discounted to reflect multiple-attorney billing. | 0.10 at $ 325.00/hr | $ 32.50 |
| 09/08/2014 | MJR | *Attorney Time*<br>Call with Coleman & MacMull regarding Roca Labs strategy. | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/08/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law in preparation for drafting memo to MJR on Opposition to Plaintiff's Motion for Injunction | 1.40 at $ 360.00/hr | $ 504.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/08/2014 | LR | *Paralegal Time - NO CHARGE*<br>Meeting with AJS regarding answering Complaint | 0.20 at $ 0.00/hr | $ 0.00 |
| 09/08/2014 | AJS | *Attorney Time*<br>Research on Plaintiff. Research on affirmative defenses available under Florida law and their elements. Drafting of affirmative defenses in Answer to Complaint. | 3.00 at $ 325.00/hr | $ 975.00 |
| 09/08/2014 | AJS | *Reduced Charge*<br>Meeting with MJR and TMH re: content and drafting of affirmative defenses in Answer to Complaint. Discounted to reflect multiple-attorney billing. | 0.20 at $ 325.00/hr | $ 65.00 |
| 09/08/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: contract of adhesion as unenforceable contract, in preparation for drafting Opposition to Plaintiff's Motion for Injunction | 1.30 at $ 360.00/hr | $ 468.00 |
| 09/08/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: claims of irreparable harm in preparation for drafting Opposition to Motion for Preliminary Injunction | 1.10 at $ 360.00/hr | $ 396.00 |
| 09/09/2014 | MJR | *NO CHARGE*<br>Meeting with LAK regarding status of case and case organization. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/09/2014 | AJS | *Reduced Charge*<br>Further research on Plaintiff and Florida law supporting affirmative defenses. Completion of affirmative defenses and responses to allegations in Answer to Complaint. | 3.60 at $ 325.00/hr | $ 1,170.00 |
| 09/09/2014 | AJS | *Attorney Time*<br>Additional revisions to draft of Answer, for MJR's review. | 0.20 at $ 325.00/hr | $ 65.00 |
| 09/09/2014 | AJS | *Reduced Charge*<br>Meeting with MJR re: draft of Answer and instructions on revising same. Discounted to reflect multiple-attorney billing. | 0.20 at $ 325.00/hr | $ 65.00 |
| 09/09/2014 | AJS | *Attorney Time*<br>Revision of Answer to Complaint. | 0.80 at $ 325.00/hr | $ 260.00 |
| 09/09/2014 | LR | *Paralegal Time*<br>Prepare exhibits for attorney on Answer in complaint | 0.50 at $ 175.00/hr | $ 87.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/10/2014 | MJR | *Attorney Time*<br>Meeting with Alex and review of answer. Work through answer and affirmative defenses and finalize answer for tomorrow's filing. | 2.00 at $ 400.00/hr | $ 800.00 |
| 09/10/2014 | AJS | *NO CHARGE*<br>Revision of affirmative defenses in Answer to Complaint per MJR supervision. | 0.70 at $ 0.00/hr | $ 0.00 |
| 09/10/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize Notice of Pendency of Related Actions in preparation for filing of same | 0.20 at $ 175.00/hr | $ 35.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/10/2014 | AJS | *Reduced Charge*<br>Meeting with MJR re: finalizing Answer to Complaint. Discounted to | 0.20 at $ 325.00/hr | $ 65.00 |

| | | | | |
|---|---|---|---|---|
| | | reflect multiple-attorney billing. | | |
| 09/11/2014 | MJR | *Attorney Time*<br>Added california statute research to affirmative defenses; meeting with Alex regarding same, continued research for reply brief. | 1.50 at $ 400.00/hr | $ 600.00 |
| 09/11/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Review of Complaint and exhibits, and revision of Answer to Complaint. | 0.50 at $ 175.00/hr | $ 87.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/11/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Finalization of Answer to Complaint. | 0.30 at $ 175.00/hr | $ 52.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/11/2014 | AJS | *Reduced Charge*<br>Research on recently-passed California legislation. Incorporation of findings into Answer to Complaint. | 0.50 at $ 325.00/hr | $ 162.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/12/2014 | RDG | *Attorney Time*<br>Review preliminary injunction documents and analysis of same. | 0.30 at $ 375.00/hr | $ 112.50 |
| 09/12/2014 | MJR | *Attorney Time*<br>Review of injunction hearing requirements. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/12/2014 | AJS | *Attorney Time*<br>Review and analysis of order scheduling hearing on Plaintiff's motion for temporary injunction. | 0.10 at $ 325.00/hr | $ 32.50 |
| 09/13/2014 | MJR | *Attorney Time*<br>Continued drafting and editing opposition to preliminary injunction; interview expert wintness. | 2.20 at $ 400.00/hr | $ 880.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/14/2014 | TMH | *Attorney Time*<br>Review and substantially revise memo to MJR on Roca Labs' FDUTPA claims re: opposition to Plaintiff's Motion for Preliminary Injunciton | 2.10 at $ 360.00/hr | $ 756.00 |
| 09/14/2014 | MJR | *Attorney Time*<br>Conference regarding strategy for MPI hearing with JMM. | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/14/2014 | MJR | *NO CHARGE*<br>Research on New York law regarding unenforceability of the restrictive clause in the Roca Labs agreement. | 1.80 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/14/2014 | MJR | *Paralegal Task Performed by Attorney*<br>Emails to experts and preparation of expert data file. (About 1/2 of time was attorney time, the other 1/2 was paralegal task performed by attorney, as client courtesy, entire time billed as paralegal time performed by attorney) | 2.00 at $ 175.00/hr | $ 350.00 |
| 09/14/2014 | TMH | *Attorney Time*<br>Review and substantially revise memo to MJR on Roca Labs' contract / tortious interference claims re: opposition to Plaintiff's Motion for Preliminary Injunciton | 1.30 at $ 360.00/hr | $ 468.00 |
| 09/14/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: declaration of Dr. Parisi in support of Opposition to Motion for Preliminary Injunction | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/14/2014 | MJR | *Attorney Time*<br>Continued research and writing of reply brief | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 09/15/2014 | RDG | *Attorney Time*<br>Review anticipated BBB communications seeking witnesses for preliminary injunction filings. Analysis of same. Discuss same with MJR. | 0.30 at $ 375.00/hr | $ 112.50 |

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/15/2014 | TMH | *Attorney Time*<br>Continued revision of memo to MJR re: Plaintiff's FDUTPA claims in light of preliminary injunction standard | 1.80 at $ 360.00/hr | $ 648.00 |
| 09/15/2014 | MJR | *Attorney Time*<br>Set strategy regarding evidence gathering (with TMH); phone call with better business bureau; correspondence to BBB for witnesses; review of expert report and delegation of re-drafting of expert report to lower cost associate. Review and revise opposition portions and continued research for oppostion to MPI | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 09/15/2014 | TMH | *Reduced Charge*<br>Continued revision of memo to MJR re: Plaintiff's defamation claims in light of preliminary injunction standard. (Actual time 1.3, reduced per MJR courtesy) | 0.70 at $ 360.00/hr | $ 252.00 |
| 09/15/2014 | TMH | *Attorney Time*<br>Continued revision of memo to MJR re: Plaintiff's tortious interference claims in light of preliminary injunction standard | 1.70 at $ 360.00/hr | $ 612.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/15/2014 | TMH | *Attorney Time*<br>Draft e-corres. to Parisi MD re: expert declaration in support of opposition to Plaintiff's Motion for Preliminary Injunction, and review of supporting documentation | 0.40 at $ 360.00/hr | $ 144.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/15/2014 | TMH | *NO CHARGE*<br>Continued research of unclean hands as applies to Roca Labs' tortious interference and FDUTPA claims in preparation for drafting memo to MJR on same | 0.90 at $ 0.00/hr | $ 0.00 |
| 09/16/2014 | MJR | *Split Billing (time divided among mult. clients)*<br>[FDUPTA TIME] Receipt and review of multiple emails from Roca Labs consumers. Confer with staff regarding appointments for consumers and drafting declarations for them. Confer with client regarding settlement. Email to opposing counsel regarding same. Continued research and writing with respect to opposition. Review of expert witness data and prepare package of information for expert witness. Emails to expert witness. Internal meetings regarding expert witness. | 3.60 at $ 400.00/hr | $ 1,440.00 |
| 09/16/2014 | MJR | *Split Billing (time divided among mult. clients)*<br>[TORTIOUS INTERFERENCE TIME] Receipt and review of multiple emails from Roca Labs consumers. Confer with staff regarding appointments for consumers and drafting declarations for them. Confer with client regarding settlement. Email to opposing counsel regarding same. Continued research and writing with respect to opposition. Review of expert witness data and prepare package of information for expert witness. Emails to expert witness. Internal meetings regarding expert witness. (Actual time 5 hours, but time split among multiple sub-matters) | 1.40 at $ 400.00/hr | $ 560.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>T/c w/ P. Quintal (prior Roca Labs customer) re: experience with Roca in preparation for drafting declaration of same | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>T/c w/ J. Newsome (prior Roca Labs customer) re: experience with Roca in preparation for drafting declaration of same | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>T/c w/ Dr. Shafran (potential expert witness) re:assessment of Roca Labs product and service in preparation for drafting declaration of same | 0.50 at $ 360.00/hr | $ 180.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>Continued review and revision of memo to MJR re: Opposition to Plaintiff's Motion for Preliminary Injunction | 1.60 at $ 360.00/hr | $ 576.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>T/c w/ M. Wiederhold (prior Roca Labs customer) re: experience with Roca in preparation for drafting declaration of same | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/16/2014 | AJS | *Attorney Time* | 0.30 at $ 325.00/hr | $ 97.50 |

| | | | | |
|---|---|---|---|---|
| | | Drafting of letter to Roca Labs customer requesting limited disclosure of medical information, for use in opposition to motion for temporary injunction. | | |
| 09/16/2014 | TMH | *Attorney Time*<br>Review and revise memo to MJR re: declarations of medical experts | 0.40 at $ 360.00/hr | $ 144.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/16/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Review and proofreading of draft of opposition to motion for temporary injunction. | 0.50 at $ 175.00/hr | $ 87.50 |
| 09/16/2014 | RDG | *Attorney Time*<br>Review all information provided to physician expert for declaration in support of opposition to motion for preliminary injunction. Review physician expert's initial opinion. Draft declaration for physician expert. Review and revision of Opposition to Motion for Preliminary Injunction. | 3.30 at $ 375.00/hr | $ 1,237.50 |
| 09/16/2014 | AJS | *Reduced Charge*<br>Phone interview with MJR and Roca Labs customer Tameka Anderson. Drafting of declaration of Ms. Anderson for use in opposition to motion for temporary injunction. Discounted to reflect multiple-attorney billing. | 0.20 at $ 325.00/hr | $ 65.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/16/2014 | AJS | *Reduced Charge*<br>Research on updated terms and conditions and comparison with earlier versions, for use in opposition to motion for temporary injunction. Collection screenshots of different terms versions for later use as exhibits. | 0.30 at $ 325.00/hr | $ 97.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/16/2014 | AJS | *Reduced Charge*<br>Meeting with MJR on filing motion for leave to file response in excess of 20 pages. Research on requirements for same and drafting of same. Filing of motion. | 1.40 at $ 325.00/hr | $ 455.00 |
| 09/16/2014 | TMH | *Attorney Time*<br>Continued revision of memo to MJR re: Opposition to Motion for Preliminary Injunction | 2.60 at $ 360.00/hr | $ 936.00 |
| 09/17/2014 | MJR | *Attorney Time*<br>Review and revise draft expert reports; call from potential witness, review and revise opposition briefing. | 1.60 at $ 400.00/hr | $ 640.00 |
| 09/17/2014 | RDG | *Attorney Time*<br>Further revisions to Parisi declaration. Instruct associate re: same. Review changes to Opposition to Preliminary Injunction Motion. | 0.90 at $ 375.00/hr | $ 337.50 |
| 09/17/2014 | AJS | *Reduced Charge*<br>Revision of declaration of Dr. Parisi, for use in opposition to motion for temporary injunction. | 1.00 at $ 325.00/hr | $ 325.00 |
| 09/17/2014 | TMH | *Attorney Time*<br>Review and revise memo to MJR re: declaration of Dr. Parisi in support of Opposition to Preliminary Injunction | 0.80 at $ 360.00/hr | $ 288.00 |
| 09/17/2014 | TMH | *Attorney Time*<br>T/c w. M. Walsh (Roca customer) re: her experience with Roca's product and customer service in preparation for drafting declaration of same re: Opposition to Motion for Preliminary Injunction | 0.60 at $ 360.00/hr | $ 216.00 |
| 09/17/2014 | TMH | *Attorney Time*<br>Draft declaration of M. Walsh (Roca customer) re: her experience with Roca's product and customer service in preparation for drafting Opposition to Motion for Preliminary Injunction | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/17/2014 | TMH | *NO CHARGE*<br>Review and revise memo to MJR re: tortious interference, in preparation for drafting Opposition to Motion for Preliminary Injunction | 0.50 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/17/2014 | TMH | *Attorney Time*<br>Draft declaration of Podolsky in support of Opposition to Motion for Preliminary Injunction | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/18/2014 | TMH | *Attorney Time*<br>Receipt and review of completed declaration of Dr. Parisi, revise Opposition to Motion for Preliminary Injunction to incorporate statements of expert, Dr. Parisi | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/18/2014 | TMH | *Attorney Time*<br>Receipt and review of completed declaration of T. Anderson (Roca customer), revise Opposition to Motion for Preliminary Injunction to incorporate statements of same | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/18/2014 | TMH | *Attorney Time*<br>Receipt and review of completed declaration of M. Podolsky (Opinion Corp. rep), revise Opposition to Motion for Preliminary Injunction to incorporate statements of same | 0.20 at $ 360.00/hr | $ 72.00 |
| 09/18/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Review of draft of opposition to motion for preliminary injunction and exhibits thereto. | 0.20 at $ 175.00/hr | $ 35.00 |
| 09/18/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Email and telephone correspondence with Tina Miller, Margaret Walsh, and Jennifer Schaive re: content of declarations in support of opposition to motion for preliminary injunction. Drafting and revision of same. Review and revision of motion. | 3.30 at $ 175.00/hr | $ 577.50 |
| 09/18/2014 | MJR | *Attorney Time*<br>Interview additional witnesses; harness use of associates and supervised associates on creation of declarations, researh concerning unlicensed practice of law issue and unclean hands doctrine, review of additional issues for reply brief. Drafting final version of reply brief. | 5.20 at $ 400.00/hr | $ 2,080.00 |
| 09/18/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Phone call with Margaret Walsh re: reviewing and signing declaration via DocuSign. | 0.20 at $ 175.00/hr | $ 35.00 |
| 09/18/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Review and revision of opposition to Plaintiff's motion for preliminary injunction. | 1.50 at $ 175.00/hr | $ 262.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/18/2014 | AJS | *Paralegal Task Performed by Attorney*<br>Finalization of opposition to motion for preliminary injunction and exhibits thereto. Filing of same and organization of same for more expedient access to reduce future billing. | 1.40 at $ 175.00/hr | $ 245.00 |
| 09/18/2014 | RDG | *Attorney Time*<br>Final edit and review of Opposition to Motion for Preliminary Injunction. | 0.30 at $ 375.00/hr | $ 112.50 |
| 09/19/2014 | MJR | *Attorney Time*<br>Communication with opposing counsel, and research on new opposing counsel | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/22/2014 | RDG | *Attorney Time*<br>Review and comment upon Motion for Temporary Restraining Order re: witness intimidation. | 0.60 at $ 375.00/hr | $ 225.00 |
| 09/22/2014 | MJR | *Reduced Charge*<br>Drafting motion for TRO; confer with witnesses; finalize motion; emails with opposing counsel. (actual time 5 hrs, reduced to 3 as client courtesy) | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 09/22/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: temporary restraining order in preparation for drafting memo to MJR on same | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: temporary restraining order | 0.90 at $ 360.00/hr | $ 324.00 |

| | | | | |
|---|---|---|---|---|
| 09/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: declarations in support of Motion to Restrain Roca Labs from suing customers in support of Opinion Corp. | 0.60 at $ 360.00/hr | $ 216.00 |
| 09/23/2014 | MJR | *Attorney Time*<br>Receipt and review of order, research concerning 11th cir law, meet with TMH re renewed motion pursuant to judge order. | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/23/2014 | AJS | *Attorney Time*<br>Review of order denying request for temporary restraining order. | 0.10 at $ 325.00/hr | $ 32.50 |
| 09/24/2014 | RDG | *Attorney Time*<br>Strategize opposing counsel's demand for discovery and refusal to discuss case management due to admission issues. | 0.20 at $ 375.00/hr | $ 75.00 |
| 09/24/2014 | MJR | *Attorney Time*<br>research concerning Sept 26 filing regarding TRO, exchange more emails with opposing counsel. | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/24/2014 | MJR | *Attorney Time*<br>Receipt and review of email from opposing counsel regarding depositions. Email back to opposing counsel. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/24/2014 | AJS | *NO CHARGE*<br>Review of correspondence between MJR and opposing counsel re: drafting of stipulation on witness intimidation. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/24/2014 | AJS | *NO CHARGE*<br>Review of consent order substituting opposing counsel. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/24/2014 | TMH | *Attorney Time*<br>T/c w/ M. Walsh (former Roca customer) re: receipt of new threat of litigation | 0.10 at $ 360.00/hr | $ 36.00 |
| 09/24/2014 | TMH | *Attorney Time*<br>T/c w/ T. Anderson (former Roca customer) re: receipt of new threat of litigation | 0.10 at $ 360.00/hr | $ 36.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/25/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: witness intimidation, in light of Court's recent order, in preparation for drafting memo to MJR on same | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/25/2014 | TMH | *Attorney Time*<br>Revise memo to MJR re: Motion for Temporary Restraining Order | 0.90 at $ 360.00/hr | $ 324.00 |
| 09/26/2014 | MJR | *Attorney Time*<br>Continued drafting of Motion for TRO; communications with opposing counsel. | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 09/26/2014 | TMH | *Attorney Time*<br>Draft declarations of M. Walsh, T. Anderson, and J. Schaive re: recent demand letter from Roca, in support of motion for TRO | 0.80 at $ 360.00/hr | $ 288.00 |
| 09/26/2014 | TMH | *Attorney Time*<br>T/c w/ M. Walsh, T. Anderson, and J. Schaive re: declarations in support of TRO | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/26/2014 | TMH | *Attorney Time*<br>Review and substantially revise memo to MJR re: witness tampering statute in preparation for drafting TRO (time reduced for multiple attorney billing) | 1.30 at $ 360.00/hr | $ 468.00 |
| 09/26/2014 | TMH | *Attorney Time*<br>Confer w/ MJR re: Motion for Temporary Restraining Order (no charge for multiple attorney billing) | 0.00 at $ 360.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/26/2014 | AJS | *NO CHARGE*<br>Review of motion for temporary restraining order and exhibits thereto. Meeting with MJR and TMH on status of case. | 1.00 at $ 0.00/hr | $ 0.00 |
| 09/26/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize declarations and exhibits, prepare Motion for Temporary Restraining Order for filing, electronically file TRO Motion, file internally and circulate | 0.40 at $ 175.00/hr | $ 70.00 |
| 09/29/2014 | RDG | *Attorney Time*<br>Review and analysis of Affidavit re: negative reviews. Opine upon | 0.30 at $ 375.00/hr | $ 112.50 |

same.

| Date | Attorney | Description | Rate | Amount |
|---|---|---|---|---|
| 09/29/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiff's Motion for Leave to Supplement Motion for Preliminary Injunction | 0.40 at $ 360.00/hr | $ 144.00 |
| 09/29/2014 | AJS | *NO CHARGE*<br>Review of Plaintiff's motion for leave to file affidavit of Don Juravin. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/29/2014 | AJS | *NO CHARGE*<br>Review of Court Order referring motion for temporary restraining order to magistrate judge. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Opposition to Plaintiff's Motion for Leave to Supplement | 1.30 at $ 360.00/hr | $ 468.00 |
| 09/29/2014 | TMH | *Attorney Time*<br>Review and document all Roca's advertisements and "reviews" demonstrating Alfonso Ribeiro and the product, in preparation for drafting Opposition to Plaintiff's Motion for Leave to Supplement Motion for Preliminary Injunction | 0.50 at $ 360.00/hr | $ 180.00 |
| 09/29/2014 | MJR | *Attorney Time*<br>receipt and review of motion to supplement record, review and confer with co counsel, emails with agent for "carlton" and drafting on opposition. | 1.30 at $ 400.00/hr | $ 520.00 |
| 09/30/2014 | TMH | *Attorney Time*<br>Continued drafting memo to MJR re: opposition to Plaintiff's Motion to Supplement | 0.70 at $ 360.00/hr | $ 252.00 |
| 09/30/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiff's Motion to shorten time, seeking miscellaneous relief (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 09/30/2014 | TMH | *Attorney Time*<br>Receipt and review of Court's Order denying Plaintiff's Motion to Supplement (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 09/30/2014 | TMH | *Attorney Time*<br>Confer w/ MJR on future matter handling (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 09/30/2014 | MJR | *Attorney Time*<br>Receipt and review of motion (re Rule 11); review of order. | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/30/2014 | TMH | *Value Billing*<br>Confer w/ MJR re: demand letter from counsel for Alfonso Ribeiro re: Roca's false advertising (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 09/30/2014 | RDG | *Attorney Time*<br>Review and revision of opposition to motion to shorten time. Opine upon exhibits in same. | 0.20 at $ 375.00/hr | $ 75.00 |
| 09/30/2014 | MJR | *Attorney Time*<br>drafting opposition to motion | 1.50 at $ 400.00/hr | $ 600.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| Date | Attorney | Description | Rate | Amount |
|---|---|---|---|---|
| 09/02/2014 | TMH | *Lexis / Westlaw Database Access*<br>Research and analysis of statutory and case law re: basis for opposing Roca's Motion for Preliminary Injunction | $50.00 | $ 50.00 |
| 09/03/2014 | AJS | *Lexis / Westlaw Database Access*<br>Lexis database access fee for research on case law relevant to determining deadline for opposition to motion for preliminary injunction after removal from state court. | $50.00 | $ 50.00 |

| | | | | |
|---|---|---|---|---|
| 09/13/2014 | MJR | *Lexis / Westlaw Database Access*<br>Westlaw access for research regarding opposition to preliminary injunction. | $50.00 | $ 50.00 |
| 09/14/2014 | MJR | *Lexis / Westlaw Database Access*<br>Lexis access | $50.00 | $ 50.00 |

*Total Hours:* *145.60 hrs*
*Total Attorney Time:* *$ 46,219.00*
*Expenses:* *$ 200.00*
**Total Amount: $ 46,419.00**

In Reference To:

In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:





*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

For Wire Instructions, use this link:

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22213** |
| Invoice Date | **10/31/2014** |
| For Services Through | 10/31/2014 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/01/2014 | TMH | *Attorney Time* Draft memo to MJR re: Opposition to Defendant's Motion for Reconsideration | 1.40 at $ 360.00/hr | $ 504.00 |
| 10/01/2014 | TMH | *Paralegal Task Performed by Attorney* Review and finalize Opposition to Plaintiff's Motion to Shorten Time, and file same | 0.60 at $ 175.00/hr | $ 105.00 |
| 10/02/2014 | AJS | *NO CHARGE* Review of order denying Plaintiff's motion to shorten time for filing Rule 11 sanctions motion. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/03/2014 | AJS | *Reduced Charge* | 0.20 at $ 325.00/hr | $ 65.00 |

| | | | | |
|---|---|---|---|---|
| | | Review of notice of appearance of W Mason and opposition to TRO motion. Research on new opposing counsel. | | |
| 10/03/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiff's Opposition to Opinion Corp.'s Motion for TRO, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 10/06/2014 | MJR | *Attorney Time*<br>Exchange emails with opposing counsel. | 0.10 at $ 400.00/hr | $ 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/07/2014 | MJR | *Attorney Time*<br>Prep for hearing, review of evidence and file, meeting with former law school associate of magistrate, confer with opposing counsel on statement, draft response to order to show cause. continued preparation for hearing. | 8.00 at $ 400.00/hr | $ 3,200.00 |
| 10/07/2014 | RDG | *Attorney Time*<br>Review court's order to show cause and strategize response to same with MJR. | 0.40 at $ 375.00/hr | $ 150.00 |
| 10/07/2014 | TMH | *Attorney Time*<br>Review entire client litigation file, confer w/ MJR re oral argument, in preparation for upcoming hearing on Plaintiff's Motion for Preliminary Injunction (time reduced) | 1.10 at $ 360.00/hr | $ 396.00 |
| 10/07/2014 | AJS | *NO CHARGE*<br>Review of order to show cause re: joint pre-evidentiary statement. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/07/2014 | TMH | *Attorney Time*<br>Travel to hearing | 6.00 at $ 360.00/hr | $ 2,160.00 |
| 10/07/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Review and finalize Response to Order to Show Cause, prepare and finalize exhibits, electronically file, and circulate | 0.60 at $ 175.00/hr | $ 105.00 |
| 10/07/2014 | AJS | *NO CHARGE*<br>Review of responses to order to show cause re: joint pre-evidentary statement. | 0.30 at $ 0.00/hr | $ 0.00 |
| 10/08/2014 | TMH | *Attorney Time*<br>Prepared for, and assisted MJR, and Attend hearing on Plaintiff's Motion for Preliminary Injunction | 5.00 at $ 360.00/hr | $ 1,800.00 |
| 10/08/2014 | MJR | *Attorney Time*<br>Prep for and attend hearing | 4.50 at $ 400.00/hr | $ 1,800.00 |
| 10/08/2014 | MJR | *Travel Time*<br>Travel from hearing | 4.00 at $ 300.00/hr | $ 1,200.00 |
| 10/08/2014 | MJR | *Travel Time*<br>Travel from hearing | 4.00 at $ 300.00/hr | $ 1,200.00 |
| 10/08/2014 | TMH | *Attorney Time*<br>Travel from hearing | 4.00 at $ 360.00/hr | $ 1,440.00 |
| 10/09/2014 | AJS | *NO CHARGE*<br>Review of minutes of hearing on motion for temporary injunction. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/09/2014 | AJS | *NO CHARGE*<br>Review of Jeffrey Young's motion to withdraw as counsel. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/09/2014 | AJS | *NO CHARGE*<br>Review of amended motion to withdraw by Jeffrey Young. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/10/2014 | AJS | *NO CHARGE*<br>Meeting with TMH re: hearing on motion for temporary injunction. | 0.40 at $ 0.00/hr | $ 0.00 |
| 10/10/2014 | AJS | *NO CHARGE*<br>Meeting with TMH re: status of case and potential evidence to be used in future filings. | 0.40 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/10/2014 | TMH | *Attorney Time*<br>Draft preservation notice memo to MJR re: preserving all communications and videos regarding Dr. Ross Finesmith | 0.40 at $ 360.00/hr | $ 144.00 |
| 10/11/2014 | MJR | *NO CHARGE*<br>Drafting statement for clients | 0.50 at $ 0.00/hr | $ 0.00 |
| 10/12/2014 | MJR | *Attorney Time*<br>Research concerning possible early motion for summary judgment. | 0.50 at $ 400.00/hr | $ 200.00 |
| 10/13/2014 | RDG | *Attorney Time*<br>Review, analysis, and comment upon Roca's promotion of Tommy Chong as spokesperson. | 0.20 at $ 375.00/hr | $ 75.00 |

| Date | Staff | Description | Hours / Rate | Amount |
|---|---|---|---|---|
| 10/13/2014 | MJR | *Attorney Time*<br>Review of file. | 0.20 at $ 400.00/hr | $ 80.00 |
| 10/13/2014 | AJS | *Attorney Time*<br>Strategy meeting with full office. | 0.10 at $ 325.00/hr | $ 32.50 |
| 10/13/2014 | AJS | *NO CHARGE*<br>Review of Roca Labs page containing photos of multiple Dancing With the Stars celebrities holding Roca labs product. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/13/2014 | MJR | *Attorney Time*<br>Review of further evidence, communication with possible sponsors, confer with alternate roca counsel. | 0.60 at $ 400.00/hr | $ 240.00 |
| 10/15/2014 | MJR | *Attorney Time*<br>Exchange emails with opposing counsel and call with opposing counsel, receipt and review of order from judge. | 0.50 at $ 400.00/hr | $ 200.00 |
| 10/16/2014 | MJR | *Attorney Time*<br>Call with opposing counsel (prior opposing counsel) regarding possible settlement. Fielding calls regarding Juravin issues. | 2.00 at $ 400.00/hr | $ 800.00 |
| 10/22/2014 | MJR | *Attorney Time*<br>Call with opposing counsel re withdrawal. Confer with paralegal for research on incoming counsel. | 0.50 at $ 400.00/hr | $ 200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/22/2014 | MJR | *Reduced Charge*<br>Phone call with Alex regarding case update. (Actual time .4) | 0.30 at $ 400.00/hr | $ 120.00 |
| 10/22/2014 | BTD | *Paralegal Time*<br>Researched info on attorney James T. Hetz, Esq. | 0.80 at $ 150.00/hr | $ 120.00 |
| 10/24/2014 | MJR | *Reduced Charge*<br>Receipt and review of proposed order from new opposing counsel. Email with W Mason. Email with opposing counsel. Call with AG office. Review of media on case. Email to opposing counsel (actual time 1.5) | 0.60 at $ 400.00/hr | $ 240.00 |
| 10/24/2014 | AJS | *NO CHARGE*<br>Review of Roca's motion for substitution of counsel. Research on substituted counsel. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/25/2014 | MJR | *Attorney Time*<br>Email exchange with client re evidence and discovery | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/28/2014 | MJR | *Attorney Time*<br>Meeting with staff regarding case management. | 0.20 at $ 400.00/hr | $ 80.00 |
| 10/28/2014 | RDG | *Attorney Time*<br>Review and analysis of Report and Recommendation re: Preliminary Injunction. | 0.30 at $ 375.00/hr | $ 112.50 |
| 10/28/2014 | MJR | *Attorney Time*<br>Call regarding strategy. | 0.50 at $ 400.00/hr | $ 200.00 |
| 10/28/2014 | MJR | *Attorney Time*<br>receipt and review and analyze order; call with client and team; second review of order and outline MSJ strategy. | 1.00 at $ 400.00/hr | $ 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/28/2014 | AJS | *NO CHARGE*<br>Review of magistrate's report and recommendations re: motion for preliminary injunction. | 0.20 at $ 0.00/hr | $ 0.00 |
| 10/28/2014 | TMH | *Attorney Time*<br>Receipt and review of Magistrate's Recommendations re: Plaintiff's Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 10/28/2014 | TMH | *Attorney Time*<br>Participate in conference call with NY counsel and client re: future case handling in light of Magistrate's recommendations (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 10/29/2014 | MJR | *Reduced Charge*<br>Meeting regarding MSJ. Exhange emails regarding same. Email with opposing counsel. Emails with team. Draft and revise letter to opposing counsel regarding related cases. Review of file and strategy outline. Meeting with TMH. (Actual time 3 hours) | 1.50 at $ 400.00/hr | $ 600.00 |
| 10/29/2014 | AJS | *NO CHARGE*<br>Review of order granting motion for substitution of counsel. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/29/2014 | AJS | *NO CHARGE* | 0.10 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| | | Review of notice of related cases filed by Roca's new attorney. | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/29/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiff's Statement of Related Cases, claiming that there are no related cases pending | 0.10 at $ 360.00/hr | $ 36.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Motion for substitution of counsel and court order granting it | 0.10 at $ 360.00/hr | $ 36.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for summary judgment motions in preparation for drafting memo to MJR on same | 0.50 at $ 360.00/hr | $ 180.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: statement of uncontested facts in preparation for drafting motion for summary judgment | 0.60 at $ 360.00/hr | $ 216.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: procedural history of case in preparation for drafting motion for summary judgment | 0.20 at $ 360.00/hr | $ 72.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: requirements to prevail in claim for FDUTPA and why plaintiffs will not prevail on merits of case in preparation for drafting motion for summary judgment | 0.80 at $ 360.00/hr | $ 288.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: requirements to prevail in claim for tortious interference and why plaintiffs will not prevail on merits of case in preparation for drafting motion for summary judgment | 0.90 at $ 360.00/hr | $ 324.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: requirements to prevail in claim for defamation and why plaintiffs will not prevail on merits of case in preparation for drafting motion for summary judgment | 0.60 at $ 360.00/hr | $ 216.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Section 230 immunity as basis for why plaintiffs will not prevail on merits of case in preparation for drafting motion for summary judgment | 0.50 at $ 360.00/hr | $ 180.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Florida's single publication rule as basis for why plaintiffs will not prevail on merits of case in preparation for drafting motion for summary judgment | 0.60 at $ 360.00/hr | $ 216.00 |
| 10/30/2014 | MJR | *Attorney Time*<br>Emails with opposing counsel; strategy call with Ron Coleman. | 1.00 at $ 400.00/hr | $ 400.00 |
| 10/30/2014 | MJR | Receipt and review of correspondence from opposing counsel. Review of proposed motion. Conference and agreed to motion. Emails with New York Counsel. Review of related cases issue and additional correspondence with opposing counsel. | 0.40 at $ 400.00/hr | $ 160.00 |
| 10/30/2014 | AJS | *NO CHARGE*<br>Review of letter from MJR and email correspondence with opposing counsel re: notice of related cases. | 0.10 at $ 0.00/hr | $ 0.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 10/07/2014 | MJR | *Hotel / Lodging*<br>Hotel Stay | $311.52 | $ 311.52 |
| 10/07/2014 | MJR | *Hotel / Lodging*<br>Hotel Stay | $311.52 | $ 311.52 |
| 10/08/2014 | TBF | *Hotel / Lodging*<br>Hotel Stay | $613.93 | $ 613.93 |
| 10/08/2014 | TBF | *Hotel / Lodging*<br>Hotel Stay | $266.26 | $ 266.26 |
| 10/09/2014 | MJR | *Taxi Fare*<br>Car rental | $346.21 | $ 346.21 |
| 10/09/2014 | TMH | *Parking*<br>Airport parking to attend hearing in Florida on Roca Labs' Motion for Preliminary Injunction (parking cost split with other matter) | $60.00 | $ 60.00 |

*Total Hours: 62.50 hrs*
*Total Attorney Time: $ 20,902.50*

*Expenses:* *$ 1,909.44*

**Total Amount: $ 22,811.94**

In Reference To:





In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To:

Total Hours:
Total Attorney Time:
**Total Amount:**

In Reference To:

**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

For Wire Instructions, use this link:

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|

 

**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22276** |
| Invoice Date | **11/30/2014** |
| For Services Through | 11/30/2014 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: **adv. Roca Labs (Florida) (Attorney Time)** | | | | |
| 11/03/2014 | MJR | *Attorney Time* confer with opposing counsel regarding 26(f) filing, drafting 26(f) report, conference call with opposing counsel, and exchange emails re same. | 0.60 at $ 400.00/hr | $ 240.00 |
| 11/03/2014 | MJR | *Attorney Time* Confer with mediator. | 0.30 at $ 400.00/hr | $ 120.00 |
| 11/03/2014 | TMH | *Attorney Time* Continue drafting memo to MJR re: basis for motion for summary judgment | 1.90 at $ 360.00/hr | $ 684.00 |
| 11/03/2014 | AJS | *NO CHARGE* Review of case management report. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/03/2014 | MJR | *Attorney Time* Review and revise MSJ | 0.50 at $ 400.00/hr | $ 200.00 |
| 11/04/2014 | TMH | *Attorney Time* Continued drafting memo to MJR re: Section 230 immunity as bar to Roca Labs claims | 0.80 at $ 360.00/hr | $ 288.00 |
| 11/04/2014 | TMH | *Attorney Time* Continued drafting memo to MJR re: substantive defamation claims in preparation for drafting motion for summary judgment | 1.10 at $ 360.00/hr | $ 396.00 |
| 11/04/2014 | TMH | *Attorney Time* Continued drafting memo to MJR re: exclusivity of tortious interference and FDUTPA in preparation for drafting motion for summary judgment | 0.40 at $ 360.00/hr | $ 144.00 |
| 11/04/2014 | TMH | *Value Billing* T/c w/ all defense counsel re: Rule 26(f) conference and future case handling (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 11/04/2014 | MJR | *Attorney Time* Prepare for call with judge; call with judge and opposing counsel; post call conference call with MacMull. | 0.90 at $ 400.00/hr | $ 360.00 |
| 11/05/2014 | AJS | *NO CHARGE* Review of case management order. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/05/2014 | MJR | *Attorney Time* Receipt and review of order from court. | 0.20 at $ 400.00/hr | $ 80.00 |
| 11/06/2014 | AJS | *NO CHARGE* Review of opposing counsel's amended notice of pendency of other actions. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/06/2014 | AJS | *NO CHARGE* Review of email correspondence between MJR and opposing counsel | 0.10 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| | | re: early mediation. | | |
| 11/06/2014 | TMH | *Attorney Time*<br>Receipt and review of Complaint filed against Jennifer Schaive for breach of contract, defamation, etc, in preparation for refiling protective order against witness tampering | 0.30 at $ 360.00/hr | $ 108.00 |
| 11/06/2014 | TMH | *Attorney Time*<br>Confer w/ MJR re: Complaint filed against Jennifer Schaive for breach of contract, defamation, etc, in preparation for refiling protective order against witness tampering | 0.10 at $ 360.00/hr | $ 36.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/06/2014 | MJR | *Attorney Time*<br>Review of case agaisnt witnesses and confer regarding same. | 0.60 at $ 400.00/hr | $ 240.00 |
| 11/06/2014 | MJR | *Attorney Time*<br>Calls with defendants in ancillary suit [redacted]; memo to team regarding same. | 1.30 at $ 400.00/hr | $ 520.00 |
| 11/07/2014 | MJR | *Attorney Time*<br>Receipt and review of attempt by Roca to get me kicked off case through conflict. | 1.00 at $ 400.00/hr | $ 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/07/2014 | MJR | *Attorney Time*<br>drafting on motion for summary judgment. | 0.80 at $ 400.00/hr | $ 320.00 |
| 11/07/2014 | MJR | *Attorney Time*<br>Call with counsel for Alice King (Roca defendant in Sarasota); sharing information and intel. | 0.50 at $ 400.00/hr | $ 200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/07/2014 | RDG | *Attorney Time*<br>Analysis of Roca Labs' recent actions and possible effect on case. | 0.50 at $ 375.00/hr | $ 187.50 |
| 11/08/2014 | MJR | *Attorney Time*<br>Drafting litigation strategy memorandum regarding Roca's attempt to get MJR disqualified. | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 11/09/2014 | MJR | *Attorney Time*<br>Review other parties' complaints; confer with Alex; confer with DJS regarding possible strategy moves for Pissed Consumer. | 0.70 at $ 400.00/hr | $ 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/10/2014 | MJR | *Attorney Time*<br>Research concerning Fla. Stat. § 542.335 for summary judgment motion; call with potential counsel for "gang of three" and its coordination with our case and how to protect PC interests in that case; draft memorandum on 541.18 and 542.335. | 3.00 at $ 400.00/hr | $ 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/10/2014 | RDG | *Attorney Time*<br>Strategize re: going forward in case and pursuing Roca on multiple fronts. | 0.40 at $ 375.00/hr | $ 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/10/2014 | TMH | *Attorney Time* Review and revision of memo to MJR re: unenforceability of contract as basis for Motion for Summary Judgment | 1.20 at $ 360.00/hr | $ 432.00 |
| 11/11/2014 | MJR | *Attorney Time* Drafting on motion for summary judgment. | 2.00 at $ 400.00/hr | $ 800.00 |
| 11/11/2014 | TMH | *Attorney Time* Review all Complaints filed by Roca Labs in other courts in preparation for drafting Amended Notice of Related Cases | 0.70 at $ 360.00/hr | $ 252.00 |
| 11/11/2014 | TMH | *Attorney Time* Draft memo to MJR re: other cases filed by Roca Labs in preparation for drafting Amended Notice of Related Cases | 0.60 at $ 360.00/hr | $ 216.00 |
| 11/11/2014 | TMH | *Attorney Time* Draft memo to MJR re: Amended Notice of Related Cases | 0.40 at $ 360.00/hr | $ 144.00 |
| 11/11/2014 | TMH | *Paralegal Task Performed by Attorney* Finalize Amended Notice of Related Cases, prepare exhibits, electronically file, serve, and distribute | 0.30 at $ 175.00/hr | $ 52.50 |
| 11/11/2014 | AJS | *NO CHARGE* Review of amended notice of related cases. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/11/2014 | AJS | *NO CHARGE* Review of certificate of interested persons and corporate disclosure statement filed by Roca. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/11/2014 | TMH | *Attorney Time* Review all Roca Labs websites and available information for documents pertaining to "Dr. Ross" and Roca's promotion of medical support in preparation for drafting memo to MJR on same, in preparation for drafting Motion for Summary Judgment | 0.90 at $ 360.00/hr | $ 324.00 |
| 11/11/2014 | TMH | *Attorney Time* Draft memo to MJR re: Roca's promotion of medical support in preparation for drafting Motion for Summary Judgment | 0.70 at $ 360.00/hr | $ 252.00 |
| 11/11/2014 | TMH | *Attorney Time* Draft memo to MJR outlining opposition to claim that statements found on pissedconsumer.com are defamatory, evaluating each statement individually, providing defenses, in preparation for drafting Motion for Summary Judgment | 1.40 at $ 360.00/hr | $ 504.00 |
| 11/12/2014 | MJR | *Attorney Time* Confer with opposing counsel re pro hac vice application. | 0.20 at $ 400.00/hr | $ 80.00 |
| 11/12/2014 | TMH | *Attorney Time* Continued review and revision of memo to MJR re: motion for summary judgment | 2.10 at $ 360.00/hr | $ 756.00 |
| 11/12/2014 | MJR | *Attorney Time* Continued drafting and research pertaining to motion for summary judgment. | 5.00 at $ 400.00/hr | $ 2,000.00 |

| | | | | |
|---|---|---|---|---|
| [redacted] | | | | |
| 11/12/2014 | TMH | *Attorney Time*<br>Locate Roca Labs hidden archived website, review, and screenshot, save all relevant applicable pages | 0.90 at $ 360.00/hr | $ 324.00 |
| [redacted] | | | | |
| 11/12/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Motion for Appearance Pro Hac Vice for Ron Coleman | 0.50 at $ 360.00/hr | $ 180.00 |
| [redacted] | | | | |
| 11/13/2014 | MJR | *Attorney Time*<br>Conference call re strategy for collateral case and drafting on motion for summary judgment and removal. | 4.00 at $ 400.00/hr | $ 1,600.00 |
| 11/13/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: allowance of summary judgment motion prior to commencing or completing discovery as allowable in defamation cases, in preparation for drafting memo to MJR on same for Motion for Summary Judgment | 0.70 at $ 360.00/hr | $ 252.00 |
| 11/13/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: allowance of summary judgment motion prior to commencing or completing discovery as allowable in defamation cases, in preparation for drafting Motion for Summary Judgment | 1.10 at $ 360.00/hr | $ 396.00 |
| 11/13/2014 | AJS | *NO CHARGE*<br>Review of Ron Coleman's motion for admission pro hac vice. | 0.10 at $ 0.00/hr | $ 0.00 |
| [redacted] | | | | |
| 11/14/2014 | MJR | *Attorney Time*<br>Drafting motion for summary judgment; receipt and review of requests from Darren Spielman regarding motion in his case as tangential to our case. | 3.50 at $ 400.00/hr | $ 1,400.00 |
| 11/14/2014 | TMH | *Attorney Time*<br>Continued review and revision of memo to MJR re: Roca Labs' lack of success of merits of defamation claims in preparation for drafting Motion for Summary Judgment | 0.90 at $ 360.00/hr | $ 324.00 |
| 11/14/2014 | DSG | *Attorney Time*<br>Research concerning summary judgment standards for additional ammunition for motion for summary judgmnt (conducted by lower cost attorney at direction of MJR). Drafting memo to MJR and TMH regarding same. | 4.00 at $ 200.00/hr | $ 800.00 |
| 11/14/2014 | TMH | *Attorney Time*<br>Edit, finalize, and review Motion for Summary Judgment in preparation for filing | 1.20 at $ 360.00/hr | $ 432.00 |
| 11/14/2014 | RDG | *Attorney Time*<br>Review and revise Motion for Summary Judgment. | 0.50 at $ 375.00/hr | $ 187.50 |
| [redacted] | | | | |
| 11/15/2014 | MJR | Finalize MSJ | 1.00 at $ 400.00/hr | $ 400.00 |
| [redacted] | | | | |



| | | | | |
|---|---|---|---|---|
| 11/16/2014 | TMH | *Attorney Time*<br>Receipt and review of Judge's Order adopting Magistrate's report and recommendations | 0.20 at $ 360.00/hr | $ 72.00 |
| 11/17/2014 | AJS | *NO CHARGE*<br>Review of motion for summary judgment and exhibits thereto. | 0.70 at $ 0.00/hr | $ 0.00 |
| 11/20/2014 | AJS | *NO CHARGE*<br>Review of notice of mediation conference. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/20/2014 | AJS | *NO CHARGE*<br>Review of order appointing mediator. | 0.10 at $ 0.00/hr | $ 0.00 |
| 11/21/2014 | MJR | *Attorney Time* | 0.60 at $ 400.00/hr | $ 240.00 |

Strategy call with D. Spielman

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/2014 | MJR | *Reduced Charge* Conference call with J. MacMull (.7 call, but only .3 relevant to Florida case) | 0.30 at $ 400.00/hr | $ 120.00 |
| 11/24/2014 | MJR | *Attorney Time* Research concerning decepage regarding Roca Labs issues and research concerning availability of fee awards and strategy emails and research to maximize potential for fee award. | 2.00 at $ 400.00/hr | $ 800.00 |
| 11/24/2014 | TMH | *Value Billing* Draft memo to DJS re: Dr. Ross Finesmith (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 11/25/2014 | TMH | *Attorney Time* Draft memo to MJR re: Motion to Strike Roca Labs v. Schaive Complaint as an exhibit for failure to redact | 0.50 at $ 360.00/hr | $ 180.00 |

*Total Hours:* *93.10 hrs*
*Total Attorney Time: $ 30,611.00*
**Total Amount: $ 30,611.00**

In Reference To:





In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:





In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

For Wire Instructions, use this link:

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| | | | |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22290** |
| Invoice Date | **01/11/2015** |
| For Services Through | 12/26/2014 |
| Terms: | **Net 7** |

**Date** **By** **Service Summary** **Hours/Rate** **Amount**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:







In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/15/2014 | MJR | Finalize MSJ | 1.00 at $ 400.00/hr | $ 400.00 |
| 12/01/2014 | MJR | *Attorney Time* Call with defendant from PA for coordination purposes; review of dockets. | 0.50 at $ 400.00/hr | $ 200.00 |
| 12/02/2014 | RDG | *Attorney Time* Review complaint filed against doe defendants and analysis of its effect on client. Strategize re: new state court case against persons who posted negative reviews on PissedConsumer and how to handle same. | 0.50 at $ 375.00/hr | $ 187.50 |
| 12/02/2014 | TMH | *Attorney Time* Confer w/ MJR, RDG, AJS re: future case handling, current case status (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 12/02/2014 | TMH | *Attorney Time* Receipt and review of complaint filed by Roca Labs in Roca Labs v. Does 1-11 (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 12/02/2014 | AJS | *Reduced Charge* Meeting with MJR, RDG, and TMH re: new suit filed by Roca with possible adverse implications for client, and possible methods of intervention in same. | 0.20 at $ 325.00/hr | $ 65.00 |
| 12/02/2014 | MJR | *Reduced Charge* Strategy meeting regarding South Florida John Doe Case. .5 actual time. Reduced for multiple attorney billing. | 0.30 at $ 400.00/hr | $ 120.00 |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/03/2014 | BTD | *Paralegal Time* Made edits to Motion to Strike and Substitute ECF 52-1, submitted to TMH and MJR for final review, and filed through CM/ECF | 0.80 at $ 150.00/hr | $ 120.00 |
| 12/03/2014 | MJR | *Attorney Time* Review of complaint against 1-11 and confer with DJS regarding strategy; confer with Alex regarding strategy. | 0.60 at $ 400.00/hr | $ 240.00 |
| 12/04/2014 | BTD | *Paralegal Time* Drafted Second Amended Notice of Related Cases, submitted to Theresa for review, and filed through CM/ECF. | 1.00 at $ 150.00/hr | $ 150.00 |
| 12/04/2014 | TMH | *Attorney Time* Draft Corporate Disclosure Statement and Statement of Interested parties | 0.50 at $ 360.00/hr | $ 180.00 |
| 12/04/2014 | TMH | *Paralegal Task Performed by Attorney* Finalize, electronically file, and serve Corporate Disclosure Statement and Statement of Interested Parties | 0.20 at $ 175.00/hr | $ 35.00 |
| 12/04/2014 | AJS | *NO CHARGE* Review of motion to strike and replace notice of related cases. | 0.10 at $ 0.00/hr | $ 0.00 |
| 12/04/2014 | MJR | *Attorney Time* Review of discovery issues and confer with MacMull. | 0.20 at $ 400.00/hr | $ 80.00 |
| 12/05/2014 | RDG | *Attorney Time* Review and analysis of discovery requests to Consumer Opinion and Opinion. Instruct TMH re: same. Strategize response to same and depositions with an eye towards not permitting Roca to delay hearing on Motion for Summary Judgment. Analysis of propriety of moving for a protective order re: discovery responses. | 1.00 at $ 375.00/hr | $ 375.00 |
| 12/05/2014 | MJR | *Attorney Time* Review of discovery requests, confer with office re same and re objections. Email to o/c | 1.30 at $ 400.00/hr | $ 520.00 |
| 12/05/2014 | TMH | *Attorney Time* Receipt and review of Interrogatories, Requests for Production - Roca Labs first discovery requests (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 12/05/2014 | TMH | *Attorney Time* Confer w/ MJR and RGD re: receipt of Roca Labs' first discovery requests (time reduced for multiple attorney billing) | 0.30 at $ 360.00/hr | $ 108.00 |
| 12/05/2014 | TMH | *Attorney Time* Draft memo to MJR re: response to Roca Labs First Set of Interrogatories | 1.80 at $ 360.00/hr | $ 648.00 |
| 12/05/2014 | AJS | *NO CHARGE* Review of certificate of interested persons and corporate disclosure statement. | 0.10 at $ 0.00/hr | $ 0.00 |
| 12/05/2014 | AJS | *NO CHARGE* Review of Roca's discovery requests. | 0.50 at $ 0.00/hr | $ 0.00 |
| 12/09/2014 | MJR | *Attorney Time* Review of discovery issues and meeting with TMH regarding discovery responses. Call with 3d party representative regarding possible motion to quash. | 1.00 at $ 400.00/hr | $ 400.00 |
| 12/10/2014 | AJS | *NO CHARGE* Review of amended motion to strike and replace notice of related cases. | 0.10 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| 12/11/2014 | RDG | *Attorney Time*<br>Instruct TMH re: discovery objections. Review interrogatory responses and revise same. Add objections to interrogatories. | 1.40 at $ 375.00/hr | $ 525.00 |
| 12/11/2014 | MJR | *Attorney Time*<br>Meeting regarding discovery. | 0.30 at $ 400.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/11/2014 | TMH | *Attorney Time*<br>Review client litigation file and research pissedconsumer.com in preparation for drafting discovery responses | 1.60 at $ 360.00/hr | $ 576.00 |
| 12/11/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re:responses to Roca Labs' first set of interrogatories | 1.80 at $ 360.00/hr | $ 648.00 |
| 12/12/2014 | RDG | *Attorney Time*<br>Final review, revision, and approval of Interrogatory responses. Instruct TMH re: responding on behalf of Opinion Corp, Consumer Opinion Corp v. responding to both. Review and analysis of Roca's Opposition to Motion for Summary Judgment. Instruct TMH re: same. Analysis of same with regard to discovery. | 1.00 at $ 375.00/hr | $ 375.00 |
| 12/12/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from client re: request for information in responding to Roca Labs' discovery requests | 0.40 at $ 360.00/hr | $ 144.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/12/2014 | AJS | *Attorney Time*<br>Review of draft of responses to first interrogatories. Review and cataloguing of existing documents responsive to requests. | 1.40 at $ 325.00/hr | $ 455.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/12/2014 | AJS | *Reduced Charge*<br>Review of opposition to motion for summary judgment. Meeting with RDG, TMH, and Skype meeting with MJR re: same. Discounted to reflect multiple-attorney billing. | 0.10 at $ 325.00/hr | $ 32.50 |
| 12/15/2014 | TMH | *Attorney Time*<br>Receipt and review of Roca Labs' Opposition to Opinion Corp.'s Motion for Summary Judgment (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 12/15/2014 | TMH | *Attorney Time*<br>Confer w/ MJR, RDG, and AJS re: Roca Labs' Opposition to Opinion Corp.'s Motion for Summary Judgment (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 12/15/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: analysis of arguments raised in Roca Labs' Opposition to Opinion Corp.'s Motion for Summary Judgment | 0.70 at $ 360.00/hr | $ 252.00 |
| 12/15/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: website activity that would nullify Section 230 immunity in preparation for drafting Reply brief to Motion for Summary Judgment | 0.80 at $ 360.00/hr | $ 288.00 |
| 12/15/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: website activity that would nullify Section 230 immunity in preparation for drafting Reply brief to Motion for Summary Judgment | 1.10 at $ 360.00/hr | $ 396.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/15/2014 | MJR | *Attorney Time*<br>Continued research and writing on Reply brier. | 1.10 at $ 400.00/hr | $ 440.00 |
| 12/16/2014 | MJR | *Attorney Time*<br>Review and drafting on reply brief. | 1.50 at $ 400.00/hr | $ 600.00 |
| 12/16/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: rebuttal to Roca Labs' claims of tortious | 0.90 at $ 360.00/hr | $ 324.00 |

| | | | | |
|---|---|---|---|---|
| | | interference in preparation for drafting Reply brief to Motion for Summary Judgment | | |
| 12/16/2014 | TMH | *Attorney Time* Draft memo to MJR re: rebuttal to Roca Labs' claims of FDUTPA in preparation for drafting Reply brief to Motion for Summary Judgment | 0.80 at $ 360.00/hr | $ 288.00 |
| 12/16/2014 | TMH | *Attorney Time* Draft memo to MJR re: rebuttal to Roca Labs' claims of defamation in preparation for drafting Reply brief to Motion for Summary Judgment | 1.10 at $ 360.00/hr | $ 396.00 |
| 12/16/2014 | TMH | *Attorney Time* Draft memo to MJR re: rebuttal to Roca Labs' claims of libel per se in preparation for drafting Reply brief to Motion for Summary Judgment | 0.40 at $ 360.00/hr | $ 144.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/16/2014 | TMH | *Attorney Time* Research and analysis statutory and case law re: Section 230 applicability to consumer review websites, in preparation for drafting Reply brief to Motion for Summary Judgment | 0.80 at $ 360.00/hr | $ 288.00 |
| 12/16/2014 | JAF | *Attorney Time* Prepare and file PHV motion for co-counsel Ron Coleman; review of local rules for PHV appearances; exchange emails concerning good-faith conference relating to PHV motion; prepare and file notice of filing good-faith conference certification. | 0.90 at $ 275.00/hr | $ 247.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/16/2014 | TMH | *Attorney Time* Research and analysis of "black hat SEO" practices and ramifications, including de-listing by Google's analytics, in preparation for drafting Reply brief to Motion for Summary Judgment | 0.70 at $ 360.00/hr | $ 252.00 |
| 12/16/2014 | TMH | *Attorney Time* Draft memo to MJR re: "black hat SEO" practices and ramifications, including de-listing by Google's analytics, in preparation for drafting Reply brief to Motion for Summary Judgment | 0.90 at $ 360.00/hr | $ 324.00 |
| 12/16/2014 | TMH | *Attorney Time* Draft memo to MJR and LW re: current status of Anti-SLAPP deadlines, and basis for requesting extension of deadlines pending dispositive motions | 0.70 at $ 360.00/hr | $ 252.00 |
| 12/16/2014 | MJR | *Attorney Time* Continued research and writing on reply brief in summary judgment | 1.60 at $ 400.00/hr | $ 640.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/17/2014 | RDG | *Attorney Time* Review and revise Interrogatory responses for Consumer Opinion Corp. and Opinion Corp. Instruct TMH re: same. | 0.70 at $ 375.00/hr | $ 262.50 |
| 12/17/2014 | TMH | *Attorney Time* Continue drafting memo to MJR re: seeking summary judgment prior to discovery, in preparation for drafting Reply in Support of Motion for Summary judgment | 2.10 at $ 360.00/hr | $ 756.00 |
| 12/17/2014 | AJS | *Attorney Time* Legal research on Florida defamation law and availability of rule 11 sanctions. Incorporation of MJR's revisions and research findings to opposition to remand in ancillary case. Drafting of declaration of Larry Walters in support of same, and collection of exhibits to same. | 2.00 at $ 325.00/hr | $ 650.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/17/2014 | AJS | *Reduced Charge* Research on link spamming methods employed by Roca Labs and drafting of memo on same. | 1.20 at $ 325.00/hr | $ 390.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/17/2014 | AJS | *Attorney Time*<br>Initial research on Rule 57.105 sanctions, for use in motion seeking sanctions. | 0.30 at $ 325.00/hr | $ 97.50 |
| 12/18/2014 | TMH | *Attorney Time*<br>Continued drafting memo to MJR re: whether addressing new potential claims in an opposition to a Motion for Summary Judgment can overcome an award of summary judgment in preparation for drafting Reply Brief | 1.80 at $ 360.00/hr | $ 648.00 |
| 12/18/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: Fed. R. Civ. P. 56 and proper discovery requests in preparation for drafting memo to MJR on same | 0.80 at $ 360.00/hr | $ 288.00 |
| 12/18/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Fed. R. Civ. P. 56 and proper discovery requests in preparation for drafting Reply in Support of Motion for Summary Judgment | 1.00 at $ 360.00/hr | $ 360.00 |
| 12/18/2014 | AJS | *Reduced Charge*<br>Legal research on jurisdiction re: issues related to validity of federally registered trademarks and § 230 as an affirmative defense. Revisions to draft of opposition to motion to remand in ancillary case, and inclusion of findings in same. | 0.50 at $ 325.00/hr | $ 162.50 |
| 12/18/2014 | AJS | *Attorney Time*<br>Research on Rule 11 and 57.105 sanctions. Drafting of motion for sanctions. | 1.10 at $ 325.00/hr | $ 357.50 |
| 12/18/2014 | MJR | *Attorney Time*<br>Review of opposition to remand and research and writing on same. | 0.90 at $ 400.00/hr | $ 360.00 |
| 12/18/2014 | MJR | *Attorney Time*<br>Continued drafting final version of reply brief, and finalized discovery responses | 2.20 at $ 400.00/hr | $ 880.00 |
| 12/19/2014 | TMH | *Attorney Time*<br>Continued drafting memo to MJR re: discovery requests from Roca Labs in preparation for drafting answers and objections to Interrogatories | 1.10 at $ 360.00/hr | $ 396.00 |
| 12/19/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize Reply in Support of Motion for Summary Judgment, file, serve, and circulate | 0.90 at $ 175.00/hr | $ 157.50 |
| 12/19/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Continue review and revision of memo to MJR re: Reply in Support of Motion for Summary Judgment in preparation for filing same | 1.30 at $ 175.00/hr | $ 227.50 |
| 12/19/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Continue research and analysis to confirm position that raising new claims in opposition will not overcome summary judgment re: Reply in Support of Motion for Summary Judgment in preparation for filing same | 0.80 at $ 175.00/hr | $ 140.00 |
| 12/19/2014 | AJS | *NO CHARGE*<br>Review of reply in support of motion for summary judgment. | 0.30 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| 12/19/2014 | MJR | *Attorney Time*<br>Drafting and finalizing Reply brief | 2.50 at $ 400.00/hr | $ 1,000.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 12/15/2014 | MJR | *Lexis / Westlaw Database Access*<br>Lexis research on 12/14 and 12/15 | $100.00 | $ 100.00 |
| 12/16/2014 | MJR | *Lexis / Westlaw Database Access*<br>research costs | $50.00 | $ 50.00 |
| 12/23/2014 | MJR | *Lexis / Westlaw Database Access*<br>Research concerning dépeçage | $50.00 | $ 50.00 |

*Total Hours:* *86.40 hrs*
*Total Attorney Time:* *$ 29,512.00*
*Expenses:* *$ 1,095.00*
**Total Amount: $ 30,607.00**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

[redacted]

[redacted]

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |



Randazza Legal Group

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22335** |
| Invoice Date | **02/02/2015** |
| For Services Through | 01/31/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To:

Total Hours:
Total Attorney Time:
**Total Amount:**

In Reference To:

In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**



| | | | | |
|---|---|---|---|---|
| 01/09/2015 | MJR | *Attorney Time*<br>Calls with potential new counsel for Roca (Blevins) and calls regarding strategy for new counsel. Meeting with team regarding summary judgment and strategy regarding any possible discovery requests and how to shore up summary judgment. Meeting regarding venue motion in collateral case filed by roca. Review, revise and edit motion. | 2.50 at $ 450.00/hr | $ 1,125.00 |



| | | | | |
|---|---|---|---|---|
| 01/13/2015 | MJR | *Attorney Time*<br>Receipt and review of request from J. Mac Mull regarding discovery, and drafting response. | 0.30 at $ 450.00/hr | $ 135.00 |
| 01/13/2015 | MJR | *Attorney Time*<br>Call with Michael Thompson, attorney for Alice King, to determine any intel for our case. | 0.30 at $ 450.00/hr | $ 135.00 |

| | | | | |
|---|---|---|---|---|
| 01/15/2015 | JAF | *Attorney Time*<br>[Dec Action] Prepare service waiver package for lawsuit against Roca Labs | 0.40 at $ 275.00/hr | $ 110.00 |
| 01/16/2015 | TMH | *Attorney Time*<br>T/c w/ J. Tanner (new counsel for Roca Labs) re: update to current case status and request for additional time to amend pleadings or add parties because new attorney, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| 01/19/2015 | MJR | *Attorney Time*<br>Receive, review, and analyze motion to extend deadlines. Research concerning rule. Drafting initial opposition and delegation of some tasks to lower cost associate. Confer with TMH regarding delegated tasks. | 2.00 at $ 450.00/hr | $ 900.00 |
| 01/19/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of motion for extension of time to file amended complaint. Internal organization of same for more expedient attorney access to reduce future billing. | 0.10 at $ 175.00/hr | $ 17.50 |
| 01/19/2015 | JAF | *Attorney Time*<br>Prepare declaration concerning non-compliance of Roca Labs' counsel with local rule 3.01g. | 0.30 at $ 275.00/hr | $ 82.50 |
| 01/19/2015 | TMH | *Value Billing*<br>Receipt and review of Plaintiff's Motion to Enlarge time in which to file an amended complaint or add parties | 0.20 at $ 300.00/hr | $ 60.00 |
| 01/19/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: Plaintiff's Motion to Enlarge time in which to file an amended complaint or add parties in preparation for drafting | 1.30 at $ 300.00/hr | $ 390.00 |

| | | | | |
|---|---|---|---|---|
| | | opposition to same | | |
| 01/19/2015 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: bases for enlarging or modifying case management order in preparation for drafting opposition to Motion to Extend Deadlines | 0.70 at $ 300.00/hr | $ 210.00 |
| 01/19/2015 | TMH | *NO CHARGE*<br>Confer w/ MJR and RC on Plaintiff's Motion to Extend Deadlines and future matter handling | 0.50 at $ 0.00/hr | $ 0.00 |
| 01/19/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: declaration in support of Motion to Extend Deadlines | 0.40 at $ 300.00/hr | $ 120.00 |
| 01/19/2015 | MJR | *Attorney Time* | 1.20 at $ 450.00/hr | $ 540.00 |
| 01/19/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: failure to properly meet and confer on part of Plaintiff, as required under 3.01(g), as basis for denial of motion | 0.30 at $ 300.00/hr | $ 90.00 |
| 01/19/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Prepare all exhibits in preparation for filing Opposition to Motion to Extend Deadlines | 0.60 at $ 175.00/hr | $ 105.00 |
| 01/19/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Edit, finalize, review, and revise Opposition to Plaintiff's Motion to Extend Deadlines in preparation for filing | 0.80 at $ 175.00/hr | $ 140.00 |
| 01/20/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Electronically file and serve Opposition to Plaintiff's Motion to Extend Deadlines | 0.30 at $ 175.00/hr | $ 52.50 |
| 01/20/2015 | AJS | *NO CHARGE*<br>Review of opposition to motion to amend scheduling order. | 0.40 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/20/2015 | MJR | *Attorney Time*<br>Review and finalize letter to Berger and opposition to motion. | 1.10 at $ 450.00/hr | $ 495.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/20/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Organization of Roca's first amended complaint and motion for sanctions for more expedient attorney access to reduce future billing. Dissemination of same to attorneys and client. | 0.70 at $ 175.00/hr | $ 122.50 |
| 01/20/2015 | AJS | *Reduced Charge*<br>Review of motion for sanctions, motion for leave to file amended complaint, and proposed First Amended Complaint. Discounted to reflect multiple-attorney review. | 0.40 at $ 275.00/hr | $ 110.00 |
| 01/20/2015 | TMH | *NO CHARGE*<br>Receipt and review of Plaintiff's Motion for Sanctions | 0.40 at $ 0.00/hr | $ 0.00 |
| 01/20/2015 | TMH | *NO CHARGE*<br>Receipt and review of Plaintiff's Motion to for Leave to Amend Complaint | 1.30 at $ 0.00/hr | $ 0.00 |
| 01/20/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: receipt of Motion for Leave and Motion for Sanctions and future case handling | 0.20 at $ 300.00/hr | $ 60.00 |
| 01/20/2015 | TMH | *NO CHARGE*<br>Receipt and review of Plaintiff's Proposed Amended Complaint | 1.30 at $ 0.00/hr | $ 0.00 |
| 01/21/2015 | MJR | *Attorney Time*<br>Billing of Pissed Consumer adv. Roca Labs Fla. drafting and meetings regarding multiple motions filed. receipt and review of additional motions being filed and review of amended complaint. Strategy meetings, drafting and calls with court and calls with co- counsel. Value bill actual time 6 hours value bill down to 4 hours. | 4.00 at $ 450.00/hr | $ 1,800.00 |
| 01/21/2015 | MJR | *Attorney Time*<br>Meeting regarding documents to file, motions outstanding, and possible experts. | 0.40 at $ 450.00/hr | $ 180.00 |

| | | | | |
|---|---|---|---|---|
| 01/21/2015 | RDG | *Attorney Time*<br>Analysis of amended complaint filing and sanctions motion and strategy for dealing with same. Review and revise correspondence to new counsel for Roca Labs and discuss same with MJR. | 0.50 at $ 375.00/hr | $ 187.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/21/2015 | TMH | *Value Billing*<br>Review and revise MJR's corres. to J. Tanner re: his alleged attempts at "meet and confer" and possible ethics considerations | 0.10 at $ 300.00/hr | $ 30.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: all changes, substantive and not, between Roca Labs' initial Complaint and the proposed Amended Complaint in preparation for drafting opposition to Motion for Leave to Amend | 1.50 at $ 300.00/hr | $ 450.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for seeking leave to amend in preparation for drafting opposition to same | 0.70 at $ 300.00/hr | $ 210.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: basis for seeking leave to amend in preparation for drafting opposition to same | 0.90 at $ 300.00/hr | $ 270.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: lack of good cause on the part of Roca Labs in seeking to amend complaint in preparation for drafting opposition to same | 0.70 at $ 300.00/hr | $ 210.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: dilatory tactics on the part of Roca Labs in seeking to amend complaint in preparation for drafting opposition to same | 0.50 at $ 300.00/hr | $ 150.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: undue delay on the part of Roca Labs in seeking to amend complaint in preparation for drafting opposition to same | 0.40 at $ 300.00/hr | $ 120.00 |
| 01/21/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: unjustified prejudice that Pissed Consumer would incur should the court grant leave to amend the complaint in preparation for drafting opposition to same | 0.70 at $ 300.00/hr | $ 210.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/21/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Distribution of re-filed version of Roca's First Amended Complaint, and internal organization of same for more expedient attorney access to reduce future billing. | 0.10 at $ 175.00/hr | $ 17.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/21/2015 | AJS | *Attorney Time*<br>Brief review of "corrected" First Amended Complaint to determine discrepancies with previous versions. | 0.20 at $ 275.00/hr | $ 55.00 |
| 01/21/2015 | AJS | *Reduced Charge*<br>Meeting with TMH re: content of amended complaint and case strategy. Discounted to reflect multiple-attorney billing. | 0.10 at $ 275.00/hr | $ 27.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |



| Date | Initials | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 01/22/2015 | AJS | *Attorney Time*<br>Legal research on Fla. Stat. § 607.0501 and penalties for violation of same. Drafting of motion to dismiss/suspend for non-compliance with same in ancillary case. | 1.30 at $ 275.00/hr | $ 357.50 |
| 01/22/2015 | MJR | *Attorney Time*<br>Call re strategy with MacMull (.9); drafting oppositions (2.5); drafting on answer in ancillary case (Roca v. Attorney) (.5) Additional research on removal and defeat of diversity by adding parties (.5) | 4.40 at $ 450.00/hr | $ 1,980.00 |
| 01/23/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Review and revise Opposition to Plaintiff's Motion for Leave to Amend Complaint, in preparation for filing of same | 0.90 at $ 175.00/hr | $ 157.50 |
| 01/23/2015 | JAF | *Attorney Time* | 0.50 at $ 275.00/hr | $ 137.50 |

| | | | | |
|---|---|---|---|---|
| | | Meet and confer calls with counsel for Roca Labs concerning motion for telephonic hearing. | | |
| 01/23/2015 | JAF | *Attorney Time*<br>Review and revise opposition to Roca Labs' motion for leave to file amended complaint; review of exhibits; office conference concerning filing of opposition; finalize and file opposition. | 0.60 at $ 275.00/hr | $ 165.00 |
| 01/23/2015 | JAF | *Attorney Time*<br>Review and revise motion for telephonic hearing; finalize and file motion. | 0.40 at $ 275.00/hr | $ 110.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/26/2015 | AJS | *NO CHARGE*<br>Review of order granting Roca's motion for leave to amend its complaint. | 0.10 at $ 0.00/hr | $ 0.00 |
| 01/27/2015 | MJR | *Attorney Time*<br>Meeting regarding answer. Review of multiple matters under research including Anti-SLAPP and dépeçage research. | 0.50 at $ 450.00/hr | $ 225.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/28/2015 | MJR | *Attorney Time*<br>Strategy calls re SD Fla and MD Fla | 1.00 at $ 450.00/hr | $ 450.00 |
| 01/28/2015 | AJS | *Reduced Charge*<br>Research on defamation case law re: "name calling." Further revisions to draft of motion for sanctions in ancillary case. | 0.40 at $ 275.00/hr | $ 110.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 01/29/2015 | MJR | *Attorney Time*<br>Meeting regarding SLAPP and sanctions and complaint. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |



| | | | | |
|---|---|---|---|---|
| 01/30/2015 | AJS | *NO CHARGE*<br>Strategy meeting led by MJR and TMH re: status of case. | 0.00 at $ 0.00/hr | $ 0.00 |
| | | | | 0 |
| 01/30/2015 | TMH | *NO CHARGE*<br>Confer w/ MJR, RDG, and AJS re: current status of case and future case handling (no charge for multiple attorney billing) | 0.00 at $ 0.00/hr | $ 0.00 |
| 01/30/2015 | AJS | *NO CHARGE*<br>Review of amended complaint and meeting with TMH on same. | 0.30 at $ 0.00/hr | $ 0.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

*Total Hours:* *113.95 hrs*
*Total Attorney Time:* *$ 31,276.25*
*Expenses:* *$ 1,050.00*
**Total Amount: $ 32,326.25**

In Reference To:

*Total Hours:*

*Total Attorney Time:*
**Total Amount:**

In Reference To: [redacted]

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

*Total Hours:* [redacted]

*Total Attorney Time:* [redacted]

**Total Amount:** [redacted]

In Reference To: [redacted]

[redacted] [redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted] [redacted]

---

*Total Hours:* [redacted]
**Total Amount:** [redacted]

---

*Total Hours:* [redacted]
*Total Attorney Time:* [redacted]
*Total Expenses:* [redacted]
**Total Invoice Amount:** [redacted]
[redacted]
**Previous Balance:** [redacted]
**Balance (Amount Due):** [redacted]

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |



Randazza Legal Group

Invoice submitted to:

Opinion Corp.

| Invoice # | **22427** |
|---|---|
| Invoice Date | **02/20/2015** |
| For Services Through | 02/20/2015 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/01/2015 | TMH | *Attorney Time*<br>Receipt and review of James Hetz, counsel for Roca Labs', motion to withdraw as counsel | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/01/2015 | TMH | *Attorney Time*<br>Receipt and review of Order granting James Hetz, counsel for Roca Labs', motion to withdraw as counsel | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/01/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca Labs' Amended Complaint | 0.40 at $ 300.00/hr | $ 120.00 |
| 02/01/2015 | TMH | *Attorney Time*<br>Confer w/ MJR and RDG re: discrepancies and differences between Roca's Proposed Amended Complaint and actual filed Amended Complaint, and discuss future matter handling (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/01/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca's Motion seeking leave to Amend Complaint in ancillary matter (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 02/02/2015 | MJR | *Attorney Time*<br>research concerning amended complaints and rule 15 and [redacted] cases on same. | 0.40 at $ 450.00/hr | $ 180.00 |
| 02/02/2015 | MJR | *Attorney Time*<br>research concerning amended complaints and rule 15 and [redacted] cases on same. | 0.40 at $ 450.00/hr | $ 180.00 |
| 02/02/2015 | MJR | *Attorney Time*<br>Meet and confer call with James Tanner. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/02/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive analysis of differences between proposed amended complaint and filed amended complaint in preparation for drafting Motion to Strike Amended Complaint | 1.30 at $ 300.00/hr | $ 390.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: basis for seeking to strike a filing | 0.60 at $ 300.00/hr | $ 180.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: basis for seeking to strike a filing, in preparation for drafting Motion to Strike | 0.40 at $ 300.00/hr | $ 120.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: requirements of maintaining a registered agent in the state of Florida in order to pursue litigation in preparation for drafting memo to MJR on same | 0.20 at $ 300.00/hr | $ 60.00 |

| | | | | |
|---|---|---|---|---|
| 02/02/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: requirements of maintaining a registered agent in the state of Florida in order to pursue litigation in preparation for drafting Motion to Strike Amended Complaint | 0.50 at $ 300.00/hr | $ 150.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: his attempts at meeting and conferring with counsel for Roca Labs, and recommendations for future case handling, filing Motion to Strike (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 02/02/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, prepare exhibits, electronically file, and serve Motion to Strike Roca Labs' Amended Complaint | 0.60 at $ 175.00/hr | $ 105.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/03/2015 | MJR | *Attorney Time*<br>Exchange emails with James Tanner; Meeting with TMH re same and re evidence. | 0.20 at $ 450.00/hr | $ 90.00 |
| 02/03/2015 | AJS | *NO CHARGE*<br>Review of email correspondence re: meet and confer on motion to strike amended complaint in principal case. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/03/2015 | AJS | *NO CHARGE*<br>Review of motion to strike amended complaint. | 0.20 at $ 0.00/hr | $ 0.00 |
| 02/03/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: registered agent address for Roca Labs and motion to strike amended complaint. | 0.10 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

0

| | | | | |
|---|---|---|---|---|
| 02/11/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca's Opposition to Motion to Strike Amended Complaint (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| 02/11/2015 | TMH | *Attorney Time*<br>Receipt and review of Order granting Motion to Strike Roca's Amended Complaint | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/11/2015 | TMH | *Attorney Time*<br>Confer w/ MJR and RDG re: future case handling re: Order granting motion to strike (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/11/2015 | MJR | *Attorney Time*<br>Call with R. Coleman (.1); Receipt and review of opposition to motion to strike (.2) | 0.30 at $ 450.00/hr | $ 135.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/16/2015 | MJR | *Attorney Time*<br>Review and revise pleadings, giving instruction to TMH, call with client, review of strategy for amended complaint and resistance to amended complaint, review of possibility of reviving summary judgment. | 2.00 at $ 450.00/hr | $ 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/16/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca's Motion for Leave to File Second Amended Complaint (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/16/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca's Proposed Second Amended Complaint (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 02/16/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: substantive arguments contained in Roca's Second Amended Complaint, and confer on future case handling (time reduced for multiple attorney billing) | 0.40 at $ 300.00/hr | $ 120.00 |
| 02/16/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: Section 230 arguments to demonstrate futility in preparation for drafting Opposition to Plaintiff's Motion to File Second Amended Complaint | 0.60 at $ 300.00/hr | $ 180.00 |
| 02/16/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: why Roca is not likely to prevail on merits of new allegations in preparation for drafting Opposition to Plaintiff's Motion to File Second Amended Complaint | 0.80 at $ 300.00/hr | $ 240.00 |
| 02/17/2015 | TMH | *Attorney Time*<br>Continued review and revision of Opposition to Plaintiff's Motion to | 0.80 at $ 300.00/hr | $ 240.00 |

| | | | | |
|---|---|---|---|---|
| | | File Second Amended Complaint | | |
| 02/17/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, prepare exhibits, electronically file, and serve Opposition to Plaintiff's Motion to File Second Amended Complaint | 0.70 at $ 175.00/hr | $ 122.50 |
| 02/17/2015 | TMH | *Attorney Time*<br>Confer w/ LW re: exhibits and finalized draft of Opposition to Plaintiff's Motion for Leave to File Amended Complaint in ancillary matter (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| 02/17/2015 | TMH | *Attorney Time*<br>Continued review and revision of Opposition to Plaintiff's Motion for Leave to File Amended Complaint in ancillary matter (time reduced for multiple attorney billing) | 0.60 at $ 300.00/hr | $ 180.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 02/19/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: Notice of Supplemental Authority of Woodbridge v. Pissedconsumer | 0.20 at $ 300.00/hr | $ 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 02/02/2015 | MJR | *Lexis / Westlaw Database Access*<br>lexis access for [redacted] case research | $50.00 | $ 50.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

*Total Hours:* *44.10 hrs*
*Total Attorney Time:* *$ 13,235.00*
*Expenses:* *$ 945.00*
**Total Amount: $ 14,180.00**

In Reference To: [redacted]

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |







In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:

In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

*Total Hours:*

*Total Attorney Time:* [redacted]
*Total Expenses:* [redacted]
**Total Invoice Amount:** [redacted]
[redacted]
**Previous Balance:** [redacted]
**Balance (Amount Due):** [redacted]

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

**Payment History:**

| Date | Type | Payment Description | Amount |
| --- | --- | --- | --- |
| [redacted] | [redacted] | | [redacted] |





**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22469** |
| Invoice Date | **03/04/2015** |
| For Services Through | 02/28/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: **adv. Roca Labs (Florida) (Attorney Time)** | | | | |
| 02/11/2015 | JAF | *Attorney Time* Meet and confer call with opposing counsel; office conference concerning substance of meet and confer call. | 0.40 at $ 275.00/hr | $ 110.00 |
| 02/20/2015 | AJS | *NO CHARGE* Meeting with MJR, RDG, and TMH re: retaining experts in principal and ancillary case. | 0.00 at $ 0.00/hr | $ 0.00 |
| 02/21/2015 | MJR | *Attorney Time* Confer with potential expert witness and prepare documents for expert | 1.30 at $ 450.00/hr | $ 585.00 |
| 02/25/2015 | MJR | *Attorney Time* Call with expert. | 0.30 at $ 450.00/hr | $ 135.00 |
| 02/27/2015 | MJR | *Attorney Time* Call with Mac Mull; call with opposing counsel; second call with Mac mull | 0.80 at $ 450.00/hr | $ 360.00 |
| 02/27/2015 | TMH | *Attorney Time* Receipt and review of expert report by Nagelhout (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/27/2015 | TMH | *Attorney Time* T/c w/ MJR and Nagelhout (expert) discussing report and findings (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 02/27/2015 | MJR | *Attorney Time* Confer with expert | 0.50 at $ 450.00/hr | $ 225.00 |
| In Reference To: **adv. Roca Labs (Florida) (Expenses)** | | | | |
| 02/27/2015 | MJR | *Miscellaneous* Expert Witness Report Fee - Nagelhout | $1,075.00 | $ 1,075.00 |

| | |
|---|---|
| *Total Hours:* | *3.90 hrs* |
| *Total Attorney Time:* | *$ 1,475.00* |
| *Expenses:* | *$ 1,075.00* |
| **Total Amount:** | **$ 2,550.00** |

In Reference To:



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**



*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS





Randazza Legal Group

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22489** |
| Invoice Date | **03/28/2015** |
| For Services Through | 03/28/2015 |
| Terms: | **Net 7** |

**Date** **By** **Service Summary** **Hours/Rate** **Amount**

In Reference To:

*Total Hours:*

*Total Attorney Time:*

**Total Amount:**

In Reference To:



Prepared memoranda for Marc Randazza re: Proposed Settlement on

In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/01/2015 | TMH | *Attorney Time* Receipt and review of Roca Labs' Amended Complaint (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 03/01/2015 | TMH | *Attorney Time* Draft memo to MJR re: line summary of issued addressed in Amended Complaint (time reduced for multiple attorney billing) | 0.70 at $ 300.00/hr | $ 210.00 |
| 03/03/2015 | MJR | *Attorney Time* Receipt and review of expert reports and review options for objections. | 0.50 at $ 450.00/hr | $ 225.00 |
| 03/03/2015 | MJR | *Attorney Time* Call with coleman and mac mull re case management | 0.60 at $ 450.00/hr | $ 270.00 |
| 03/03/2015 | TMH | *Attorney Time* Draft memo to MJR and JAF re: Ron Coleman's Pro Hac Vice application (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 03/03/2015 | TMH | *Attorney Time* Draft e-corres to J. Tanner (counsel for Roca Labs) re: expert reports, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 03/05/2015 | MJR | *Attorney Time* Receipt and review or motion to dismiss and annotate and delegate writing task to TMH | 0.50 at $ 450.00/hr | $ 225.00 |

| Date | Staff | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 03/09/2015 | TMH | *NO CHARGE*<br>Draft e-corres to client re: Roca Labs' expert report (no charge) | 0.00 at $ 0.00/hr | $ 0.00 |
| 03/09/2015 | AJS | *Reduced Charge*<br>Conference call with MJR, client, and TMH re: status of case. Discounted to reflect multiple-attorney billing. | 0.10 at $ 275.00/hr | $ 27.50 |
| 03/10/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive analysis of Roca Labs' expert report and recommendations for future use | 0.40 at $ 300.00/hr | $ 120.00 |
| 03/12/2015 | TMH | *Attorney Time*<br>Review and revise Answer to Roca Labs' First Amended Complaint, confer w/ MJR, in preparation for filing of same (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| 03/13/2015 | MJR | *Attorney Time*<br>Call with Expert (Parisi) | 0.30 at $ 450.00/hr | $ 135.00 |



| | | | | |
|---|---|---|---|---|
| 03/16/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: request for extension of time to file responsive pleading | 0.30 at $ 300.00/hr | $ 90.00 |
| 03/17/2015 | TMH | *Attorney Time*<br>Receipt and review of Order denying motion for extension (no charge) | 0.00 at $ 300.00/hr | $ 0.00 |
| 03/18/2015 | AJS | *NO CHARGE*<br>Conference call with MJR, TMH, and client re: status of case. | 0.00 at $ 0.00/hr | $ 0.00 |



| | | | | |
|---|---|---|---|---|
| 03/19/2015 | TMH | *Attorney Time* T/c w/ MJr and Tanner (counsel for Roca Labs) re: current case status and future case handling, meet and confer (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 03/20/2015 | TMH | *Attorney Time* Receipt and review of Plaintiff's Amended Complaint (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 03/20/2015 | TMH | *Attorney Time* Receipt and review of Plaintiff's consent to extension of time to file answer (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 03/23/2015 | TMH | *Attorney Time* Send multiple e-corres to former Roca Labs employee re: request for additional information | 0.20 at $ 300.00/hr | $ 60.00 |



In Reference To: **adv. Roca Labs (Florida) (Expenses)**

*Total Hours:* *40.70 hrs*
*Total Attorney Time:* *$ 12,835.00*
*Expenses:* *$ 614.00*
**Total Amount: $ 13,449.00**

In Reference To:





In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |





**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22540** |
| Invoice Date | **04/28/2015** |
| For Services Through | 04/28/2015 |
| Terms: | **Net 7** |

**Date** **By** **Service Summary** **Hours/Rate** **Amount**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| 04/07/2015 | MJR | *Attorney Time* | 0.50 at $ 450.00/hr | $ 225.00 |
|---|---|---|---|---|

Call with Solomon Law Group regarding Roca information.

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 04/07/2015 | MJR | *Attorney Time*<br>Interview Jody Barnes attorney | 0.60 at $ 450.00/hr | $ 270.00 |
| 04/08/2015 | MJR | *Attorney Time*<br>Drafting Letter To Client about important case update information. | 0.40 at $ 450.00/hr | $ 180.00 |
| 04/09/2015 | TMH | *Attorney Time*<br>Receipt and review deposition transcript of J. Barnes, former Roca employee, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.60 at $ 300.00/hr | $ 180.00 |
| 04/14/2015 | MJR | *Attorney Time*<br>Receipt and review of order from judge, call to opposing counsel, and review of file | 0.80 at $ 450.00/hr | $ 360.00 |
| 04/14/2015 | TMH | *Attorney Time*<br>draft memo to MJR re: response to OSC re: Roca's failure ot prosecute | 0.70 at $ 300.00/hr | $ 210.00 |
| 04/14/2015 | TMH | *Attorney Time*<br>confer w/ MJR and Tanner (counsel fro Roca Labs) re: response to OSC (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 04/15/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize and electronically file, serve, and circulate Answer and Affirmative Defenses | 0.50 at $ 175.00/hr | $ 87.50 |
| 04/15/2015 | MJR | *Attorney Time*<br>Review of answer and review and finalize notice re answer. | 0.50 at $ 450.00/hr | $ 225.00 |
| 04/15/2015 | TMH | *Attorney Time*<br>Receipt and review of Roca's Response to Order to Show Cause, confer w/ MJR re: future matter handling (time reduced for multiple attorney billing) | 0.40 at $ 300.00/hr | $ 120.00 |
| 04/15/2015 | AJS | *NO CHARGE*<br>Review of Answer to Amended Complaint. | 0.20 at $ 0.00/hr | $ 0.00 |
| 04/17/2015 | TMH | *Attorney Time*<br>Draft Freedom of Information Act requests to FTC re: Roca Labs as part of discovery requests | 0.80 at $ 300.00/hr | $ 240.00 |
| 04/17/2015 | TMH | *Attorney Time*<br>Draft Freedom of Information Act requests to FDA re: Roca Labs as part of discovery requests | 0.60 at $ 300.00/hr | $ 180.00 |

| | | | | |
|---|---|---|---|---|
| 04/17/2015 | TMH | *Attorney Time*<br>Draft Freedom of Information Act requests to Customs and Immigration/Homeland Security re: Roca Labs as part of discovery requests | 0.70 at $ 300.00/hr | $ 210.00 |
| 04/17/2015 | AJS | *NO CHARGE*<br>Review of Roca Labs' response to Order to Show Cause re: lack of prosecution. | 0.20 at $ 0.00/hr | $ 0.00 |
| 04/17/2015 | TMH | *Attorney Time*<br>T/c w/ MJR and client re: current case status and future matter handling confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 04/14/2015 | MJR | *Plane Tickets*<br>Flight from SAN to MLB to attend Hearing scheduled May 6, 2015 | $1,492.50 | $ 1,492.50 |

*Total Hours:* *22.10 hrs*
*Total Attorney Time:* *$ 7,042.50*
*Expenses:* *$ 8,992.50*
**Total Amount: $ 16,035.00**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:



In Reference To: [redacted]

[redacted] [redacted] [redacted] [redacted] [redacted]

| | |
|---|---|
| *Total Hours:* | [redacted] |
| *Total Attorney Time:* | [redacted] |
| *Expenses:* | [redacted] |
| **Total Amount:** | [redacted] |

| | |
|---|---|
| *Total Hours:* | [redacted] |
| *Total Attorney Time:* | [redacted] |
| *Total Expenses:* | [redacted] |
| **Total Invoice Amount:** | [redacted] |
| [redacted] | |
| **Previous Balance:** | [redacted] |
| **Balance (Amount Due):** | [redacted] |

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22611** |
| Invoice Date | **06/01/2015** |
| For Services Through | 05/30/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To:





Total Hours:
Total Attorney Time:
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 04/28/2015 | MJR | *Attorney Time* Calls with Berger counsel and with counsel for Solomon group. | 1.00 at $ 450.00/hr | $ 450.00 |
| 04/29/2015 | TMH | *Attorney Time* Receipt and review of FDA complaints filed against Roca Labs (time reduced for multiple attorney billing) | 0.40 at $ 300.00/hr | $ 120.00 |
| 04/29/2015 | MJR | *Attorney Time* Call with client. | 0.50 at $ 450.00/hr | $ 225.00 |
| 04/30/2015 | MJR | *Paralegal Task Performed by Attorney* Arranging change of mediation venue. | 1.00 at $ 175.00/hr | $ 175.00 |
| 04/30/2015 | TMH | *Attorney Time* T/c w/ J. Tanner re: relocation of upcoming mediation, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 04/30/2015 | TMH | *Attorney Time* T/c w/ J. Tanner re: upcoming mediation schedule | 0.10 at $ 300.00/hr | $ 30.00 |

| | | | | |
|---|---|---|---|---|
| | | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/04/2015 | MJR | *Attorney Time*<br>Confer regarding discovery and emails with opposing counsel. | 0.40 at $ 450.00/hr | $ 180.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/05/2015 | MJR | *Attorney Time*<br>Receipt and review of letter from James Tanner regarding Rule 11 and 1927 | 0.50 at $ 450.00/hr | $ 225.00 |
| 05/05/2015 | MJR | *Travel Time*<br>Travel to MCO for mediation. Includes 3 hours preparation time on flight, which could be billed as straight time, but billed at lower travel time rate as courtesy. Actual time 7 hours, reduced to 5 as client courtesy. | 5.00 at $ 325.00/hr | $ 1,625.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/05/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive overview of all issues to be presented at mediation in preparation for drafting mediation brief | 1.70 at $ 300.00/hr | $ 510.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/05/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Draft e-corres. to Mediator's Office re: mediation brief and supporting documents | 0.20 at $ 175.00/hr | $ 35.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted]0 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/06/2015 | MJR | *Attorney Time*<br>Mediation with Roca Labs: MJR participation in pre-mediation preparation and post mediation conferences with client and mediator. | 9.00 at $ 450.00/hr | $ 4,050.00 |
| 05/06/2015 | MJR | *Travel Time*<br>Travel time to Tampa, Includes calls regarding case with client and mediator, which could be billed as straight time, but billed at lower travel time rate as courtesy. | 2.00 at $ 325.00/hr | $ 650.00 |
| 05/06/2015 | AJS | *NO CHARGE*<br>Review of notices of deposition of witnesses. | 0.30 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/06/2015 | TMH | *Attorney Time*<br>Receipt and review of volume I of deposition transcript of Jodie Barnes (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | |
|---|---|---|---|---|
| 05/07/2015 | MJR | *Travel Time*<br>Travel from TPA to LAS. Includes 1 hour of work time (could be billed as straight time, but billed at lower travel time rate as courtesy). Actual time 8 hours, reduced to 5 as courtesy. | 5.00 at $ 325.00/hr | $ 1,625.00 |
| 05/07/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of Vol. 1 of Jodie Barnes deposition and drafting of deposition summary for MJR. | 0.50 at $ 175.00/hr | $ 87.50 |
| 05/07/2015 | MJR | *Attorney Time*<br>Confer with client regarding settlement progress | 0.30 at $ 450.00/hr | $ 135.00 |
| 05/07/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of vol. 1 of deposition of Jodie Barnes in Zero Calorie Labs v. Barnes. Drafting of deposition summary for MJR. | 1.00 at $ 175.00/hr | $ 175.00 |
| 05/07/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Review case management order, identify upcoming deadlines, review status of expert reports and pending discovery | 0.80 at $ 175.00/hr | $ 140.00 |
| 05/08/2015 | MJR | *Attorney Time*<br>Review of email regarding settlement discussions | 0.50 at $ 450.00/hr | $ 225.00 |
| 05/08/2015 | AJS | *NO CHARGE*<br>Review of email correspondence from opposing counsel in principal case re: scheduling deposition dates. | 0.10 at $ 0.00/hr | $ 0.00 |
| 05/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of Vol. 1 of Jodie Barnes deposition and completion of deposition summary of same for MJR. | 1.20 at $ 175.00/hr | $ 210.00 |
| 05/08/2015 | TMH | *Attorney Time*<br>Receipt and review of multiple subpoenas and notice of deposition served by Roca Labs | 0.50 at $ 300.00/hr | $ 150.00 |
| 05/08/2015 | TMH | *Attorney Time*<br>Receipt and review of stipulation for substitution of counsel (no charge for multiple attorney billing) | 0.00 at $ 300.00/hr | $ 0.00 |
| 05/08/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: Rule 26 disclosures | 0.70 at $ 300.00/hr | $ 210.00 |
| 05/08/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive analysis of all outstanding discovery issues raised by Roca and prior answers to Interrogatories | 1.20 at $ 300.00/hr | $ 360.00 |
| 05/08/2015 | AJS | *NO CHARGE*<br>Review of stipulation of substitution of counsel filed by Roca Labs, substituting Paul Berger for James Tanner. | 0.10 at $ 0.00/hr | $ 0.00 |
| 05/08/2015 | AJS | *Reduced Charge*<br>Research on existence of online forum statements from former Roca employees stating that they were required to dress in fat suits. Research on domain name registrant history of [redacted]. | 0.40 at $ 250.00/hr | $ 100.00 |
| 05/08/2015 | MJR | *Attorney Time*<br>Call with opposing counsel regarding withdrawal. | 0.80 at $ 450.00/hr | $ 360.00 |
| 05/08/2015 | MJR | *Attorney Time*<br>Drafting letter to opposing counsel regarding discovery; review of discovery file; in office meeting. | 2.00 at $ 450.00/hr | $ 900.00 |
| 05/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of Vol. 2 of Jodie Barnes deposition. Drafting of deposition summary for MJR. Creation of proof chart for later use in principal case. | 2.40 at $ 175.00/hr | $ 420.00 |
| 05/09/2015 | TMH | *Attorney Time*<br>Draft e-corres to counsel for Roca re: discovery disputes and Rule 26 disclosures | 0.20 at $ 300.00/hr | $ 60.00 |
| 05/09/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: status report on mediation | 0.40 at $ 300.00/hr | $ 120.00 |
| 05/09/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, electronically file, serve, and circulate Notice of Compliance with Court's Order directing mediation and mediation status report | 0.30 at $ 175.00/hr | $ 52.50 |
| 05/11/2015 | MJR | *Attorney Time*<br>Receipt and review of discovery requests from Paul Berger. Analysis of same. Correspondence with Berger. | 1.50 at $ 450.00/hr | $ 675.00 |
| 05/11/2015 | AJS | *NO CHARGE*<br>Review of email correspondence and letter with opposing counsel re: | 0.10 at $ 0.00/hr | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| | | Rule 26 disclosures. | | |
| 05/11/2015 | TMH | *Attorney Time*<br>Receipt and review of Court's order denying stipulation for substitution (no charge for multiple attorney billing) | 0.00 at $ 300.00/hr | $ 0.00 |
| 05/11/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: stipulation for proposed scheduling order and case management, outlining all future dates and discovery matters | 1.10 at $ 300.00/hr | $ 330.00 |
| 05/11/2015 | TMH | *Attorney Time*<br>Receipt and review of third party subpoenas served by Roca Labs (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 05/11/2015 | TMH | *Attorney Time*<br>T/c w/ J. Tanner (counsel for Roca Labs) re: meet and confer on his motion to withdraw as counsel for Roca Labs | 0.40 at $ 300.00/hr | $ 120.00 |
| 05/11/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: scheduling depositions and additional document production requests. | 0.10 at $ 0.00/hr | $ 0.00 |
| 05/12/2015 | MJR | *Attorney Time*<br>Confer with James Roscoe Tanner, Confer with Paul Berger, review of discovery issues. | 1.50 at $ 450.00/hr | $ 675.00 |
| 05/12/2015 | TMH | *Attorney Time*<br>T/c w/ J. Tanner (counsel for Roca Labs) re: meet and confer on his motion to withdraw as counsel for Roca Labs and pending stipulation for discovery and scheduling order | 0.30 at $ 300.00/hr | $ 90.00 |
| 05/13/2015 | MJR | *Attorney Time*<br>Confer with Ron Coleman regarding | 0.50 at $ 450.00/hr | $ 225.00 |
| 05/13/2015 | MJR | *Attorney Time*<br>Review of discovery issues. | 0.50 at $ 450.00/hr | $ 225.00 |
| 05/13/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: stipulation to Tanner's withdrawal as counsel for Roca | 0.20 at $ 300.00/hr | $ 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/14/2015 | MJR | *Attorney Time*<br>Confer with James Tanner regarding motion to withdraw | 0.30 at $ 450.00/hr | $ 135.00 |
| 05/14/2015 | MJR | *Attorney Time*<br>Confer with Paul Berger regarding depositions.(email and research) | 0.50 at $ 450.00/hr | $ 225.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/14/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: stipulation of Tanner's withdrawal | 0.10 at $ 300.00/hr | $ 30.00 |
| 05/14/2015 | TMH | *Attorney Time*<br>T/c w/ Tanner and current status after his withdrawal | 0.20 at $ 300.00/hr | $ 60.00 |
| 05/14/2015 | TMH | *Attorney Time*<br>Research and review youtube, social media, and websites of potentially fake Roca Labs reviews | 0.80 at $ 300.00/hr | $ 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/14/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive overview of current case status and upcoming deadlines | 0.40 at $ 300.00/hr | $ 120.00 |
| 05/15/2015 | MJR | *Attorney Time*<br>Review discovery issues with Berger. Confer with client. | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/15/2015 | MJR | *Attorney Time*<br>Confer with counsel for witness; review of witness file. | 0.60 at $ 450.00/hr | $ 270.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | |
|---|---|---|---|---|
| | | [redacted] | | |
| 05/16/2015 | MJR | *Attorney Time*<br>Call with Tanner. | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Review of discovery and communication with experts; correspondence with experts, correspondence to opposing counsel, confer with RDG. | 1.10 at $ 450.00/hr | $ 495.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Confer with RDG regarding discovery. | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Prepare for conference call regarding discovery issues; call with coleman; call regarding discovery. | 0.80 at $ 450.00/hr | $ 360.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Draft letter to opposing counsel regarding dates. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/18/2015 | TMH | *Attorney Time*<br>Review all expert reports in preparation for drafting memo to RDG re: revised expert disclosures under Rule 26 | 0.50 at $ 300.00/hr | $ 150.00 |
| 05/18/2015 | TMH | *Attorney Time*<br>T/c w/ Ed Nagelhout re: expert report | 0.10 at $ 300.00/hr | $ 30.00 |
| 05/18/2015 | TMH | *Attorney Time*<br>T/c w/ Thomas Parisi re: expert report | 0.10 at $ 300.00/hr | $ 30.00 |
| 05/18/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: supplemental responses to Roca's Interrogatories | 0.80 at $ 300.00/hr | $ 240.00 |
| 05/18/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: Ed Nagelhout's expert report and cv in preparation for MJR's meet and confer to discuss outstanding discovery issues | 0.40 at $ 300.00/hr | $ 120.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Call with expert (Parisi) regarding scheduling. | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Review of discovery and deadlines with RDg | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/18/2015 | RDG | *Attorney Time*<br>Review and analysis of Roca's Requests for Production. Briefly discuss same with MJR. Review letter from opposing counsel re: deficient expert disclosures. Analysis of same. Instruct TMH re: expert issues, discovery issues, and strategy. Commence draft of Request for Admission responses. | 2.50 at $ 300.00/hr | $ 750.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Review of expert file; confer with Tanner (.7); review of file to prep for conference call. | 1.50 at $ 450.00/hr | $ 675.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Research and drafting letter on 30(b)(6) representative. | 0.70 at $ 450.00/hr | $ 315.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Multiple emails with Berger regarding meet and confer on trial issues. | 1.50 at $ 450.00/hr | $ 675.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/19/2015 | BAT | *Paralegal Time*<br>research re: corporate representative depositions | 0.25 at $ 150.00/hr | $ 37.50 |
| 05/19/2015 | RDG | *Attorney Time*<br>Continue work on Opinion Corp. responses to requests for admission. Complete draft of Opinion Corp. responses to requests for admission. Review and revise same. Work on Consumer Opinion Corp. response to requests for admission. Complete draft of Consumer Opinion Corp. responses to requests for admission. Review and revise. Instruct law clerk re: finalization of responses. Review Parisi expert report for deficiencies. Review and revise expert disclosure. Instruct TMH re: same. Finalize drafts of Opinion Corp. and Consumer Opinion Corp. Response to requests for admission. | 4.80 at $ 300.00/hr | $ 1,440.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Prepare for call with opposing counsel. Call with opposing counsel. Review of expert issues and reports. | 0.90 at $ 450.00/hr | $ 405.00 |

| | | | | |
|---|---|---|---|---|
| 05/19/2015 | AJS | *NO CHARGE*<br>Assembling checklist and organization of expert witness documentation for primary case. | 0.70 at $ 0.00/hr | $ 0.00 |
| 05/19/2015 | TMH | *Attorney Time*<br>T/c w/ Parisi (expert) re:expert fees and request for additional biographical information for supplement | 0.20 at $ 300.00/hr | $ 60.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>call with Tanner | 0.30 at $ 450.00/hr | $ 135.00 |
| 05/20/2015 | AJS | *Reduced Charge*<br>Meeting with MJR and RDG re: discovery requests from Roca and drafting responses to same. Discounted to reflect multiple-attorney billing. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/20/2015 | MJR | *Attorney Time*<br>Receipt and review of expert factors and CV. Email to Berger. | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/20/2015 | MJR | *Attorney Time*<br>Attendance on conference call regarding discovery requests. | 1.40 at $ 450.00/hr | $ 630.00 |
| 05/20/2015 | DGS | *Attorney Time*<br>Attendance on conference call regarding discovery requests. | 0.70 at $ 300.00/hr | $ 210.00 |
| 05/20/2015 | AJS | *Attorney Time*<br>Attendance on conference call regarding discovery requests. | 0.50 at $ 250.00/hr | $ 125.00 |
| 05/20/2015 | TMH | *Attorney Time*<br>Attendance on conference call regarding discovery requests. | 0.50 at $ 300.00/hr | $ 150.00 |
| 05/20/2015 | RDG | *Attorney Time*<br>Draft Opinion Corp. response to First Set of Requests for Production. Draft Consumer Opinion Corp. response to First Set of Requests for Production. Review and revise both documents. Instruct AJS re: responding to discovery. Review FTC documents for disclosure. Follow up re: resolution of expert issues. Revise supplemental interrogatory responses for Opinion Corp and Consumer Opinion Corp. | 3.10 at $ 300.00/hr | $ 930.00 |
| 05/20/2015 | AJS | *Attorney Time*<br>Review and collection of email correspondence re: deposition notices, for use in memo to MJR. | 0.20 at $ 250.00/hr | $ 50.00 |
| 05/20/2015 | DGS | *Attorney Time*<br>Review First Amended Complaint and previously filed Motion for Summary Judgment; draft Second Motion Summary Judgment. | 3.00 at $ 300.00/hr | $ 900.00 |
| 05/20/2015 | BAT | *Paralegal Time*<br>research and short memo re: corporate representative depositions | 1.75 at $ 150.00/hr | $ 262.50 |
| 05/20/2015 | AJS | *Attorney Time*<br>Review of Roca's 2nd RPDs and drafts of responses to same. Review and collection of responsive documents. | 0.80 at $ 250.00/hr | $ 200.00 |
| 05/20/2015 | MJR | *Attorney Time*<br>Meeting regarding summary judgment | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/20/2015 | AJS | *Reduced Charge*<br>Review of subpoenas on third parties served by Roca Labs. Review of Roca's corporate information on FL secretary of state website and review of <rocalabs.com>. Drafting of subpoenas to government enforcement agencies for documents pertaining to Roca, Zero Calorie Labs, Don Juravin, and George C. Whiting. Instruct paralegal on serving same on Roca. Drafting of subpoenas to celebrities mentioned on Roca's website. Drafting of 1st RFAs to Roca. Instruct paralegal on serving same on Roca. | 2.50 at $ 250.00/hr | $ 625.00 |
| [redacted] | | | | |
| 05/21/2015 | MJR | *Attorney Time*<br>multiple emails to berger regarding discovery issues; letter to Koroll regarding pro hac vice status. | 0.80 at $ 450.00/hr | $ 360.00 |
| 05/21/2015 | MJR | *Attorney Time*<br>correspondence with Lee Ann Kielar re deposition. Correspondence to Berger re same. | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/21/2015 | MJR | *Attorney Time*<br>Draft opposition notes motion for PHV | 0.60 at $ 450.00/hr | $ 270.00 |
| 05/21/2015 | AJS | *Reduced Charge*<br>Review of documents in response to 1st RPDs provided by client for relevance and sensitive information. Review of docket and previously- | 2.20 at $ 250.00/hr | $ 550.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | filed documents for documents responsive to 1st RPDs. Collection and organization of same. Revisions to drafts of 1st RPD responses. |  |  |
| 05/21/2015 | BAT | *Paralegal Time*<br>Memo to MJR regarding Florida Anti-SLAPP law and effect on ongoing case. Research concerning retroactivity and whether new Anti-SLAPP law, signed into law on May 21 applies as defensive statute in existing case | 0.50 at $ 150.00/hr | $ 75.00 |
| 05/21/2015 | BAT | *Paralegal Time*<br>Per MJR, drafted motion of opposition admission pro hac vice of Koroll. Reviewed email correspondence. Researched Local Rules, FL Bar Professional Code, and relevant documents re: Koroll. | 6.25 at $ 150.00/hr | $ 937.50 |
| 05/21/2015 | BAT | *Paralegal Time*<br>Met with MJR to discuss requirements for Cynthia's pro hac vice admission. Further drafted memo to Cynthia expressing guidelines of professionalism and ethics that must be met in order for us to approve her pro hac vice admission. | 0.30 at $ 150.00/hr | $ 45.00 |
| 05/21/2015 | DGS | *Attorney Time*<br>Prepare Second Motion for Summary Judgment. | 3.60 at $ 300.00/hr | $ 1,080.00 |
| 05/22/2015 | MJR | *Attorney Time*<br>Continued research on Florida Anti-SLAPP applicability. | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/22/2015 | MJR | *Attorney Time*<br>Review file for discovery purposes and confer with RDG | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/22/2015 | RDG | *Attorney Time*<br>Revise Motion to Compel. Review relevant documents to expand arguments re: Motion to Compel. | 1.50 at $ 300.00/hr | $ 450.00 |
| 05/22/2015 | AJS | *Reduced Charge*<br>Confer with MJR re: motion for sanctions. Review of email correspondence re: Berger's threats to Dr. Parisi. Review of previous orders re: witness intimidation. Drafting of memo to MJR re: initial draft of motion for sanctions for witness intimidation. | 1.50 at $ 250.00/hr | $ 375.00 |
| 05/22/2015 | DGS | *Attorney Time*<br>Prepare motion for summary judgment, request for judicial notice, and supporting declarations | 2.90 at $ 300.00/hr | $ 870.00 |
| 05/23/2015 | MJR | *Attorney Time*<br>Review of CV and evidence for summary judgment; editing summary judgment motion. | 0.50 at $ 450.00/hr | $ 225.00 |
| 05/23/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Internal organization of expert witness documents, for more expedient attorney access to reduce future billing. | 0.20 at $ 175.00/hr | $ 35.00 |
| 05/23/2015 | AJS | *Reduced Charge*<br>Confer with MJR re: motion for sanctions and organization of expert witness documents. Legal research on scope of 18 U.S.C. § 1512 applied to threats of criminal prosecution. Drafting of memo to MJR re: motion for sanctions for witness intimidation, and drafting of Parisi decl. ISO. | 2.00 at $ 250.00/hr | $ 500.00 |
| 05/24/2015 | RDG | *Attorney Time*<br>Complete revisions on Opposition to Motion to Compel. | 0.80 at $ 300.00/hr | $ 240.00 |
| 05/24/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of Scheduling Order. Calendaring of discovery cutoff date. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/24/2015 | AJS | *NO CHARGE*<br>Meeting with MJR and RDG re: draft of motion for sanctions/protective order in response to Berger's intimidation of Parisi. | 0.20 at $ 0.00/hr | $ 0.00 |
| 05/24/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: litigation and discovery strategy. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/24/2015 | AJS | *Attorney Time*<br>Drafting of subpoena to BBB of Western Florida and memo to MJR re: cover letter for same. Transmission of same to opposing counsel and BBB. | 0.40 at $ 250.00/hr | $ 100.00 |
| 05/24/2015 | MJR | *Attorney Time*<br>Continued writing on Motion for Summary Judgment | 1.50 at $ 450.00/hr | $ 675.00 |
| 05/25/2015 | MJR | *Attorney Time*<br>Finalize motion for sanctions re intimidation of witnesses. | 1.00 at $ 450.00/hr | $ 450.00 |
| 05/25/2015 | MJR | *Attorney Time*<br>Continued briefing on motion for sanctions regarding witness intimidation. | 1.00 at $ 450.00/hr | $ 450.00 |
| 05/25/2015 | DGS | *Attorney Time*<br>Continue editing Motion or Summary Judgment, preparation of | 1.10 at $ 300.00/hr | $ 330.00 |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Request to Take Judicial Notice, and Declarations for exhibits. | | |
| 05/25/2015 | DGS | *Paralegal Task Performed by Attorney* Prepare exhibits for filing with Motion for Summary Judgment | 0.41 at $ 175.00/hr | $ 71.75 |
| 05/25/2015 | AJS | *Reduced Charge* Review of status of drafts of 1st RPD responses. Drafting of email to client requesting additional documents. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/25/2015 | RDG | *Attorney Time* Final review and revision of Opposition to Motion to Compel prior to providing to MJR. Review and revise Motion for Sanctions re: witness intimidation. | 0.80 at $ 300.00/hr | $ 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/25/2015 | AJS | *Reduced Charge* Confer with MJR re: content of motion for sanctions for witness intimidation. Review of MJR's revisions to draft of same and additional revisions. Collection of exhibits to same. | 0.90 at $ 250.00/hr | $ 225.00 |
| 05/25/2015 | AJS | *Attorney Time* Legal research on availability of disqualification as a sanction, for use in motion for sanctions re: witness intimidation. Revisions to draft of same. | 0.80 at $ 250.00/hr | $ 200.00 |
| 05/25/2015 | AJS | *Attorney Time* Confer with MJR re: need for 3.01(g) compliance. Revisions to draft of motion for sanctions re: witness intimidation to include request for case-terminating sanctions. | 0.60 at $ 250.00/hr | $ 150.00 |
| 05/25/2015 | MJR | *Attorney Time* research concerning terminating sanctions | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/25/2015 | AJS | *Paralegal Task Performed by Attorney* Finalization of motion for sanctions re: witness intimidation. Preparation of exhibits to same for filing. Filing of same. Internal organization of same for more expedient attorney access to reduce future billing. | 0.40 at $ 175.00/hr | $ 70.00 |
| 05/26/2015 | MJR | *Attorney Time* Review of discovery issues and call with opposing counsel, continued drafting on MSJ and on opposition to motion to compel. | 2.20 at $ 450.00/hr | $ 990.00 |
| 05/26/2015 | MJR | *Attorney Time* Confer with Coleman and research concerning 230 at early stage. | 1.00 at $ 450.00/hr | $ 450.00 |
| 05/26/2015 | MJR | *Attorney Time* Call with R. Coleman (.2) call with client (.2) second call with coleman (.1); email to opposing counsel (.3) | 0.80 at $ 450.00/hr | $ 360.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/26/2015 | AJS | *Reduced Charge* Participation in and taking notes on conference call with MJR, Ron Coleman, and opposing counsel re: discovery issues, Koroll PHV application, and extent of mediation privilege. Reduced charge to reflect multiple-attorney billing. | 0.30 at $ 250.00/hr | $ 75.00 |
| 05/26/2015 | AJS | *Attorney Time* Review of notes taken from conference call with opposing counsel re: 30(b)(6) motion to compel. Drafting of memos to MJR re: initial drafts of joint stipulation withdrawing motion and opposition to motion. | 0.80 at $ 250.00/hr | $ 200.00 |
| 05/26/2015 | AJS | *Reduced Charge* Legal research on need to specifically identify 30(b)(6) witnesses prior to deposition. Drafting of memo to MJR re: opposition to motion to compel 30(b)(6) witnesses and declaration in support of same. | 1.40 at $ 250.00/hr | $ 350.00 |
| 05/26/2015 | AJS | *Reduced Charge* Meeting with MJR re: opposition to motion to compel and joint stipulation. Discounted to reflect multiple-attorney billing. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/26/2015 | BAT | *Attorney Time* Section 230 research re: [redacted] and any citing 11th Circuit cases | 0.10 at $ 150.00/hr | $ 15.00 |
| 05/26/2015 | AJS | *Reduced Charge* Meeting with MJR re: litigation strategy, timing of filings, and | 1.20 at $ 250.00/hr | $ 300.00 |

| | | | | |
|---|---|---|---|---|
| | | additional objections to future discovery requests. Finalization of opposition to motion to compel re: 30(b)(6) witnesses. Collection and preparation of exhibits to same for filing. Filing of opposition. | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/26/2015 | DGS | *Attorney Time* Make edits to Motion for Summary Judgment; confer with MJR re same; review local ECF filing rules. | 4.93 at $ 300.00/hr | $ 1,479.00 |
| 05/26/2015 | DGS | *Paralegal Task Performed by Attorney* Prepare exhibits to accompany Motion for Summary Judgmen. | 3.18 at $ 175.00/hr | $ 556.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/27/2015 | BAT | *Split Billing (time divided among mult. clients)* Research concerning new Florida Anti-SLAPP act and applicability to case; drafting internal memo on same. (Actual time spent, 6.5) (split with 2 other similarly situated clients - and divided among two matters for this client) | 1.10 at $ 150.00/hr | $ 165.00 |
| 05/27/2015 | AJS | *Attorney Time* Meeting with MJR and RDG re: litigation strategy. Reduced charge to reflect multiple-attorney billing. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/27/2015 | MJR | *Attorney Time* Drafting on motion for summary judgment; review of discovery issues; call with Berger | 3.00 at $ 450.00/hr | $ 1,350.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 05/27/2015 | AJS | *Attorney Time* Review of proposed joint stipulation from opposing counsel re: motion to compel 30(b)(6) witnesses. Identification of points in same not consistent with phone conversation, and communication of same to lower-cost associate for use in reply letter to opposing counsel. Review of document production requests in 30(b)(6) deposition notices for use in drafting objections to same. | 2.30 at $ 250.00/hr | $ 575.00 |
| 05/27/2015 | BAT | *Paralegal Time* Meeting with MJR, AJS re: Berger ECF correspondence, review of ECF in comparison to docket and actual agreements/ document production | 0.10 at $ 150.00/hr | $ 15.00 |
| 05/27/2015 | JRR | *Value Billing* Wrote memorandum to MJR regarding opposing counsels proposed motion, providing detailed analysis on why opposing counsels assertions regarding what we had agreed upon for Discovery were absent any factually basis, saving our client substantial time and money in having to provide documents, reports and witness names opposing counsel sought for no other reason than to harass our client. Due to opposing counsels frivolous assertions we're value billing this at 1/6th our normal rate (.5) so cheap tactics like these don't unduly burden our client. | 0.50 at $ 225.00/hr | $ 112.50 |
| 05/27/2015 | AJS | *Attorney Time* Revisions to draft of letter to opposing counsel re: 30(b)(6) joint stipulation. Drafting of memo to MJR re: initial draft of objections to 30(b)(6) document requests. | 2.00 at $ 250.00/hr | $ 500.00 |
| 05/27/2015 | AJS | *Reduced Charge* Meeting with lower-cost associate re: draft of letter responding to opposing counsel's proposed stipulation withdrawing motion to compel 30(b)(6) witnesses. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/27/2015 | AJS | *Reduced Charge* Review of draft of 2nd MSJ and exhibits thereto. Formatting revisions to same. Confer with MJR re: excess pages discovered upon formatting revisions. Drafting of memo to MJR re: motion for leave to file excess pages. | 1.00 at $ 250.00/hr | $ 250.00 |
| 05/28/2015 | MJR | *Attorney Time* Call with Roca attorney (Tanner) re withdrawal | 0.40 at $ 450.00/hr | $ 180.00 |
| 05/28/2015 | MJR | *Attorney Time* Email exchange with berger and confer with AJS on organization | 0.20 at $ 450.00/hr | $ 90.00 |
| 05/28/2015 | MJR | *Attorney Time* | 0.20 at $ 450.00/hr | $ 90.00 |

| | | | | |
|---|---|---|---|---|
| | | Meet and confer regarding summary judgment length and confer with AJS regarding same. | | |
| 05/28/2015 | AJS | *Reduced Charge*<br>Confer with MJR re: outstanding 30(b)(6) and discovery issues. Drafting of statements verifying interrogatory responses and re: identity of Joanna Clark Simpson. Instruct paralegal on transmitting same to client for signature. | 0.60 at $ 250.00/hr | $ 150.00 |
| 05/28/2015 | AJS | *Attorney Time*<br>Review of email correspondence from opposing counsel re: meet and confer topics related to 30(b)(6) joint stipulation and discovery issues. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/28/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: alleged expert disclosure deficiencies. Review of Roca's expert disclosures. Drafting of memo to MJR re: letter to opposing counsel on alleged deficiencies and identifying deficiencies in Roca's disclosures. | | |
| ███████ | ███ | ███████████████████████████████<br>███████ | ██████████████ | █████████ |
| 05/28/2015 | AJS | *Reduced Charge*<br>Conference call with MJR, Ron Coleman, and opposing counsel re: 30(b)(6) and discovery issues. Taking notes on same. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/28/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Finalization of motions for leave to file excess pages for 2nd MSJs by Consumer Opinion Corp. and Opinion Corp. Filing of same and internal organization of file-stamped copies for more expedient attorney access to reduce future billing. | 0.40 at $ 175.00/hr | $ 70.00 |
| 05/29/2015 | MJR | *Attorney Time*<br>Working on discovery and motion for summary judgment | 4.00 at $ 450.00/hr | $ 1,800.00 |
| 05/29/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: revisions to draft of Consumer Opinion MSJ in light of order denying motion for leave to file excess pages. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/29/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Formatting/proofreading revisions to draft of Consumer Opinion MSJ. | 0.30 at $ 175.00/hr | $ 52.50 |
| 05/29/2015 | AJS | *Reduced Charge*<br>Heavy revisions to draft of Consumer Opinion MSJ in light of order denying motion for leave to file excess pages. | 3.00 at $ 250.00/hr | $ 750.00 |
| 05/29/2015 | AJS | *Attorney Time*<br>Review of Order denying motion to compel re: 30(b)(6) witnesses. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/29/2015 | AJS | *Attorney Time*<br>Phone call with Sarasota County Code Enforcement re: scope of and compliance with subpoena. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/29/2015 | AJS | *NO CHARGE*<br>Drafting of email to Sarasota County Code Enforcement clarifying scope of requested documents pursuant to subpoena. | 0.10 at $ 0.00/hr | $ 0.00 |
| ███████ | ███ | ███████████████████████████████ | ██████████████ | █████████ |
| 05/29/2015 | AJS | *Attorney Time*<br>Drafting of memo to MJR re: objections to 30(b)(6) document production requests. | 0.50 at $ 250.00/hr | $ 125.00 |
| 05/29/2015 | AJS | *Attorney Time*<br>Meeting with RDG re: drafting responses to 30(b)(6) document production requests. | 0.10 at $ 250.00/hr | $ 25.00 |
| 05/29/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Meeting with MJR re: drafting objections/motion to quash 30(b)(6) document production requests. Calendaring of same for more expedient attorney access to reduce future billing. | 0.20 at $ 175.00/hr | $ 35.00 |

## In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 04/22/2015 | MJR | *Miscellaneous*<br>Mediator fees | $1,606.25 | $ 1,606.25 |
| ███████ | ███ | ███████████████████████ | ████████ | █████████ |
| 05/07/2015 | MJR | *Hotel / Lodging*<br>Hotel Stay for Mediation with Roca Labs. $25 taken off to reimburse for unrelated meet with a friend. | $385.79 | $ 385.79 |
| 05/07/2015 | MJR | *Transportation (Other)*<br>Hertz Rental Car for traveling to and from hearings/mediations. | $510.78 | $ 510.78 |
| 05/07/2015 | MJR | *Taxi Fare* | $60.00 | $ 60.00 |

Las Vegas airport to home.

---

*Total Hours:* *187.22 hrs*
*Total Attorney Time:* *$ 57,589.75*
*Expenses:* *$ 2,612.82*
**Total Amount: $ 60,202.57**

In Reference To:

In Reference To:



Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To:



In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To:



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| | | | |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22661** |
| Invoice Date | **07/07/2015** |
| For Services Through | 06/30/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: | | | | |
| | | | Total Hours: | |
| | | | Total Attorney Time: | |
| | | | **Total Amount:** | |
| In Reference To: | | | | |
| | | | Expenses: | $ 8,837.34 |
| | | | **Total Amount:** | **$ 8,837.34** |

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 05/31/2015 | MJR | *Reduced Charge* Exchange multiple emails all day with opposing counsel and co counsel. Actual time 3 hours. | 2.00 at $ 450.00/hr | $ 900.00 |
| 06/01/2015 | MJR | *Attorney Time* Confer via email with opposing counsel on discovery issues. | 0.30 at $ 450.00/hr | $ 135.00 |
| 06/01/2015 | MJR | *Attorney Time* Confer with co counsel on discovery issues. | 0.20 at $ 450.00/hr | $ 90.00 |
| 06/01/2015 | MJR | *Attorney Time* Interview witnesses and emails to witnesses. Research on witness identity and location. | 0.60 at $ 450.00/hr | $ 270.00 |
| 06/01/2015 | AJS | *Attorney Time* Review of email correspondence re: Sharon Hensley and taking deposition of same. Drafting of deposition subpoena to Hensley. | 0.40 at $ 250.00/hr | $ 100.00 |
| 06/01/2015 | AJS | *Attorney Time* Call with Irene re: preparing responses to 2nd set of RPDs. Confer with paralegal re: drafting response template. | 0.20 at $ 250.00/hr | $ 50.00 |
| 06/02/2015 | MJR | *Attorney Time* Confer with Coleman and MacMull regarding subpoena issues with Berger | 0.40 at $ 450.00/hr | $ 180.00 |
| 06/02/2015 | AJS | *Attorney Time* | 0.10 at $ 250.00/hr | $ 25.00 |

| | | | | |
|---|---|---|---|---|
| | | Meeting with RDG re: deadlines for 2nd RPDs and 2nd RFAs and implications for responses to same. Reduced charge to reflect multiple-attorney billing. | | |
| 06/02/2015 | MJR | *Attorney Time*<br>Confer with counsel for deponent; call regarding standing issues for objections. | 0.60 at $ 450.00/hr | $ 270.00 |
| 06/02/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of templates for responses to 2nd RPDs. Minor revisions to same. Transmission of same to client's counsel. | 0.30 at $ 175.00/hr | $ 52.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/02/2015 | MJR | *Attorney Time*<br>Call with clients and Coleman | 0.80 at $ 450.00/hr | $ 360.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>Call with witness (Margaret Walsh) | 0.30 at $ 450.00/hr | $ 135.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>Email exchange regarding Schiave deposition | 0.10 at $ 450.00/hr | $ 45.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>email exchange regarding walsh subpoena | 0.10 at $ 450.00/hr | $ 45.00 |
| 06/03/2015 | AJS | *Reduced Charge*<br>Confer with MJR and RDG re: form of filing objections to 30(b)(6) document requests. Review of requests and continued drafting of memo to MJR re: objections to same. Meeting with JRR re: same. Reduced charge to reflect multiple-attorney billing and as client courtesy. | 2.10 at $ 250.00/hr | $ 525.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/03/2015 | MJR | *Attorney Time*<br>Prep for conference call with opposing counsel and with Coleman and AJS. Conference call. Post call meeting. | 0.80 at $ 450.00/hr | $ 360.00 |
| 06/04/2015 | AJS | *Reduced Charge*<br>Instruct paralegal re: creating template for responses to 30(b)(6) document requests. Drafting of responses to same. Meeting with JRR and BAT re: same. Reduced charge as client courtesy. | 2.10 at $ 250.00/hr | $ 525.00 |
| 06/04/2015 | RDG | *Attorney Time*<br>Review and analysis of Roca's Motion for Sanctions. | 0.40 at $ 300.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/05/2015 | AJS | *Attorney Time*<br>Drafting of email correspondence to paralegal re: preparing objections to 30(b)(6) subpoena document requests. | 0.10 at $ 250.00/hr | $ 25.00 |
| 06/05/2015 | MJR | *Attorney Time*<br>Confer with Ron Coleman regarding discovery and MSJ (2 calls) | 0.40 at $ 450.00/hr | $ 180.00 |
| 06/05/2015 | AJS | *Reduced Charge*<br>Review of responses to 2nd RPDs drafted by Irene. Phone call with Irene re: finalizing same. | 0.30 at $ 250.00/hr | $ 75.00 |
| 06/05/2015 | BAT | *Paralegal Time*<br>opposition memo re: K template and fees charged | 5.10 at $ 150.00/hr | $ 765.00 |
| 06/07/2015 | AJS | *Attorney Time*<br>Review of and revisions to draft of opposition to motion to determine Dr. Parisi's expert witness fees. | 0.70 at $ 250.00/hr | $ 175.00 |
| 06/08/2015 | TAR | *Paralegal Time*<br>Prepared, edited, and formatted Motion to Dismiss and exhibits thereto | 1.00 at $ 150.00/hr | $ 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/08/2015 | MJR | *Attorney Time*<br>Confer regarding deposition and koroll emails | 0.50 at $ 450.00/hr | $ 225.00 |
| 06/08/2015 | MJR | *Attorney Time*<br>Review emails (Saturday and Sunday) and review emails today, confer with client and with Coleman. | 0.50 at $ 450.00/hr | $ 225.00 |

| | | | | |
|---|---|---|---|---|
| 06/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of draft of Consumer Opinion Corp. MSJ and revisions to same. Organization of exhibits to same. | 2.40 at $ 175.00/hr | $ 420.00 |
| 06/08/2015 | AJS | *Attorney Time*<br>Review of amended motion to determine Dr. Parisi's expert witness fees. Revisions to draft of opposition to same. | 0.80 at $ 250.00/hr | $ 200.00 |
| 06/08/2015 | AJS | *Attorney Time*<br>Review of Bar complaint against MJR by Don Juravin. Review of spreadsheet of Roca Labs complaints received by FTC, for use as exhibit in Consumer Opinion Corp. MSJ. | 0.20 at $ 250.00/hr | $ 50.00 |
| 06/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Minor revisions to draft of Consumer Opinion Corp. MSJ to include reference to include spreadsheet of FTC complaints. | 0.20 at $ 175.00/hr | $ 35.00 |
| 06/08/2015 | AJS | *Reduced Charge*<br>Meeting with summer associate re: draft of opposition to motion for clarification of Dr. Parisi's fees. | 0.10 at $ 250.00/hr | $ 25.00 |
| 06/08/2015 | BAT | *Paralegal Time*<br>met with AJS to discuss expert witness strategy | 0.30 at $ 150.00/hr | $ 45.00 |
| 06/08/2015 | BAT | *Attorney Time*<br>continued work on Dr. Parisi expert witness fees opposition, in particular clarifying treating physician standards and present circumstances | 1.60 at $ 150.00/hr | $ 240.00 |
| 06/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of declaration of paralegal in support of Consumer Opinion Corp. MSJ. Formatting revisions to draft of same and instruct paralegal on filing same. | 0.20 at $ 175.00/hr | $ 35.00 |
| 06/08/2015 | AJS | *Reduced Charge*<br>Review of opposition to motion for sanctions re: witness intimidation. Review of email from Cynthia Koroll re: Jennifer Schaive case. | 0.30 at $ 250.00/hr | $ 75.00 |
| 06/09/2015 | BAT | *Paralegal Time*<br>added info re: Dr. Parisi to opposition for attorneys fees. Placed in AJS folder for review. | 0.30 at $ 150.00/hr | $ 45.00 |
| 06/09/2015 | AJS | *Attorney Time*<br>Review of email from client re: status of Consumer Opinion Corp. MSJ and discovery responses. Drafting of email to client transmitting MSJ and communicating status of discovery request responses. | 0.30 at $ 250.00/hr | $ 75.00 |
| 06/09/2015 | AJS | *Reduced Charge*<br>Review of and revisions to draft of opposition to amended motion to clarify Dr. Parisi's expert witness fees. | 0.60 at $ 250.00/hr | $ 150.00 |
| 06/09/2015 | BAT | *Attorney Time*<br>review changes to Dr. Parisi motion for fees v7, edit accordingly then send to MJR, RDG for final review | 0.40 at $ 150.00/hr | $ 60.00 |
| 06/09/2015 | AJS | *Reduced Charge*<br>Review of second motion to compel depositions and motion to strike Consumer Opinion Corp. MSJ. | 0.10 at $ 250.00/hr | $ 25.00 |
| 06/09/2015 | RDG | *Attorney Time*<br>Review and revision of Opposition to Roca Motion re: Parisi fees. Review and revision of Opposition to Motion to Strike MSJ. | 0.80 at $ 300.00/hr | $ 240.00 |
| 06/09/2015 | MJR | *Attorney Time*<br>Review of 12(f) motion and draft response | 1.50 at $ 450.00/hr | $ 675.00 |
| 06/09/2015 | MJR | *Attorney Time*<br>Receipt and review of complaint. Short analysis and confer with client. Longer review of complaint. | 0.80 at $ 450.00/hr | $ 360.00 |
| 06/09/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Wrote memo to MJR regarding how Roca Labs motion to strike our motion for summary judgment failed an even precursory procedural glance, as the instrument they sought to use is prohibited by the Federal Courts. (Paralegal task performed by attorney). | 1.00 at $ 175.00/hr | $ 175.00 |
| 06/09/2015 | JAF | *Attorney Time*<br>Exchange internal emails concerning preparation of pro hac vice motion for appearance of Joel MacMull; exchange emails with Joel MacMull concerning required good standing certificate for pro hac vice motion. | 0.30 at $ 275.00/hr | $ 82.50 |
| 06/09/2015 | AJS | *Reduced Charge*<br>Review of and revisions to draft of opposition to motion to strike Consumer Opinion Corp.'s MSJ. Meeting with JRR re: same. | 0.30 at $ 250.00/hr | $ 75.00 |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/10/2015 | MJR | *Attorney Time* Receipt and review of email from co-counsel Ron Coleman; review of communications with Cynthia J. Koroll; call with Coleman regarding strategy; draft memorandum to Coleman and RLG team | 0.70 at $ 450.00/hr | $ 315.00 |
| 06/10/2015 | AJS | *NO CHARGE* Review of order denying Roca's motion to strike Consumer Opinion Corp. MSJ. | 0.10 at $ 0.00/hr | $ 0.00 |
| 06/10/2015 | AJS | *NO CHARGE* Review of relevant case law re: opposition to second motion to compel attendance at depositions. | 0.50 at $ 0.00/hr | $ 0.00 |
| 06/10/2015 | AJS | *Reduced Charge* Review of 2nd RPDs and revisions to drafts of responses to same. | 1.40 at $ 250.00/hr | $ 350.00 |
| 06/10/2015 | AJS | *Paralegal Task Performed by Attorney* Finalization of draft of opposition to motion to clarify Dr. Parisi's expert fees. Preparation of same and exhibits for filing. Filing same. | 0.80 at $ 175.00/hr | $ 140.00 |
| 06/11/2015 | MJR | *Attorney Time* Interview witness and drafting documents | 0.70 at $ 450.00/hr | $ 315.00 |
| 06/11/2015 | AJS | *Attorney Time* Review of documents produced by FTC in response to subpoena. | 0.20 at $ 250.00/hr | $ 50.00 |
| 06/11/2015 | DGS | *Attorney Time* Prepare response to FTC Objections to Subpoena | 1.70 at $ 300.00/hr | $ 510.00 |
| 06/12/2015 | MJR | *Attorney Time* prep, travel, and attend deposition. | 3.00 at $ 450.00/hr | $ 1,350.00 |
| 06/12/2015 | AJS | *Attorney Time* Review of declaration of Stephanie Taylor. Review of Rule 26 disclosures. | 0.10 at $ 250.00/hr | $ 25.00 |
| 06/12/2015 | AJS | *Reduced Charge* Drafting of responses to 2nd RPDs for Consumer Opinion Corp. and Opinion Corp. | 2.00 at $ 250.00/hr | $ 500.00 |
| 06/12/2015 | AJS | *Attorney Time* Confer with co-counsel re: finalizing opposition to motions to compel. Review of and revisions to drafts of opposition and declaration of Ron Coleman in support. Preparation of exhibits to same for filing. | 2.00 at $ 250.00/hr | $ 500.00 |
| 06/12/2015 | JAF | *Attorney Time* Review status of correspondence concerning good standing certificate required for Joel MacMull pro hac vice motion; exchange emails with Joel MacMull concerning same. | 0.30 at $ 275.00/hr | $ 82.50 |
| 06/12/2015 | AJS | *Paralegal Task Performed by Attorney* Review of documents received from Sarasota County Code Enforcement, and internal organization of same for more expedient | 0.50 at $ 175.00/hr | $ 87.50 |

| | | | | |
|---|---|---|---|---|
| | | attorney access. Proofreading and formatting revisions to drafts of Opposition to motions to compel and Coleman's declaration in support of same. | | |
| 06/12/2015 | AJS | *NO CHARGE*<br>Meeting with JRR and BAT re: Dr. Parisi deposition. | 0.40 at $ 0.00/hr | $ 0.00 |
| 06/12/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Finalization of opposition to motions to compel depositions. Filing of same. | 0.30 at $ 175.00/hr | $ 52.50 |
| 06/13/2015 | MJR | *Attorney Time*<br>Deposition of Dr. Ed Nagelhout. | 8.00 at $ 450.00/hr | $ 3,600.00 |
| 06/13/2015 | RDG | *Attorney Time*<br>Attend the deposition of Nagelhout. Advise re: same. | 8.40 at $ 300.00/hr | $ 2,520.00 |
| 06/14/2015 | MJR | *Attorney Time*<br>Preparation for the Deposition of Dr. Thomas Parisi and calls with Parisi Counsel. | 2.00 at $ 450.00/hr | $ 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/15/2015 | MJR | *Attorney Time*<br>Prep for and attend deposition of Thomas Parisi | 8.00 at $ 450.00/hr | $ 3,600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/15/2015 | DGS | *Attorney Time*<br>Review discovery responses and edit prior to serving. | 1.60 at $ 300.00/hr | $ 480.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/15/2015 | AJS | *Attorney Time*<br>Revisions to drafts of 2nd RPD responses. Drafting of supplemental Rule 26 disclosures. Drafting of supplemental responses to 1st RPDs, and gathering of additional responsive documents. | 1.60 at $ 250.00/hr | $ 400.00 |
| 06/15/2015 | AJS | *Reduced Charge*<br>Meeting with MJR and RDG re: discovery responses and supplemental Rule 26 disclosures. Revisions to drafts of supplements to 1st RPD responses, 2nd Responses, and supplemental Rule 26 disclosures. Bates-stamping of supplemental documents for 1st RPD responses. | 1.10 at $ 250.00/hr | $ 275.00 |
| 06/15/2015 | AJS | *Reduced Charge*<br>Confer with RDG and DGS re: drafting responses to 2nd RPDs and 2nd RFAs. Revisions to draft of RFA responses. | 0.40 at $ 250.00/hr | $ 100.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/16/2015 | MJR | *Attorney Time*<br>Prepare for Parisi Deposition for Roca Labs | 1.50 at $ 450.00/hr | $ 675.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/17/2015 | MJR | *Attorney Time*<br>Review of discovery, call with clients. | 0.90 at $ 450.00/hr | $ 405.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/17/2015 | RDG | *Attorney Time*<br>Perform some additional research to support Opposition to Motion for Sanctions. Incorporate into Opposition. Review DMCA process research and make additional revisions to Opposition. | 0.70 at $ 300.00/hr | $ 210.00 |
| 06/17/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of reminder Order from court re: lack of mailing days in opposing MSJs. Re-calculation and calendaring of deadline for Roca to respond to COC MSJ. | 0.10 at $ 175.00/hr | $ 17.50 |
| 06/17/2015 | AJS | *NO CHARGE*<br>Review of order on Roca's multiple discovery motions to compel. | 0.10 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/17/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Finalization of responses to 2nd RPDs and supplements to 1st RPDs. Service of same and additional responsive documents on opposing counsel. | 0.80 at $ 175.00/hr | $ 140.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/18/2015 | AJS | *Attorney Time*<br>Revisions to drafts of 2nd RFA responses. | 0.50 at $ 250.00/hr | $ 125.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/19/2015 | MJR | *Attorney Time*<br>review of discovery issues | 0.40 at $ 450.00/hr | $ 180.00 |
| 06/19/2015 | JAF | *Attorney Time*<br>Review status of correspondence concerning good standing certificate required for Joel MacMull pro hac vice motion; exchange emails with Joel MacMull concerning same. | 0.30 at $ 275.00/hr | $ 82.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/22/2015 | AJS | *Reduced Charge*<br>Drafting of memo to MJR re: initial draft of MSJ for Opinion Corp. Collection of exhibits for use in same. | 2.50 at $ 250.00/hr | $ 625.00 |

| | | | | |
|---|---|---|---|---|
| 06/23/2015 | MJR | *Attorney Time*<br>Review of SJ issues. | 0.20 at $ 450.00/hr | $ 90.00 |
| 06/23/2015 | MJR | *Attorney Time*<br>Emails with Parisi and Nagelhout counsel. | 0.40 at $ 450.00/hr | $ 180.00 |
| 06/23/2015 | AJS | *Reduced Charge*<br>Review of docket and Amended Complaint. Revisions to draft of MSJ for Opinion Corp. | 1.10 at $ 250.00/hr | $ 275.00 |
| 06/24/2015 | MJR | *Attorney Time*<br>Confer with Ron Coleman; review emails; re summary judgment. | 0.50 at $ 450.00/hr | $ 225.00 |
| 06/24/2015 | MJR | *Attorney Time*<br>call with Parisi lawyer | 0.20 at $ 450.00/hr | $ 90.00 |
| 06/25/2015 | AJS | *NO CHARGE*<br>Meeting with RDG re: Clyde Dewitt's PHV application and possible implications of the same on the case. | 0.10 at $ 0.00/hr | $ 0.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Receipt and review of motion from Clyde DeWitt. Communication with client regarding Nagelhout. Analysis of DeWitt motion and effect on pending matters. | 0.50 at $ 450.00/hr | $ 225.00 |
| 06/25/2015 | AJS | *NO CHARGE*<br>Review of Clyde Dewitt's PHV motion. | 0.30 at $ 0.00/hr | $ 0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/30/2015 | MJR | *Attorney Time*<br>Receipt and review of Nagelhout transcript. | 1.00 at $ 450.00/hr | $ 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 06/30/2015 | JAF | *Attorney Time*<br>Prepare attorney pro hac vice certification for signature by Joel MacMull; exchange emails with Joel MacMull concerning availability of good standing certificate, execution of pro hac vice certification, and payment of filing fee. | 0.40 at $ 275.00/hr | $ 110.00 |
| 06/30/2015 | JAF | *Attorney Time*<br>Draft and transmit email to opposing counsel concerning meet and confer requirement for Joel MacMull pro hac vice motion; receipt and review of email response from opposing counsel requesting draft of motion for review. | 0.30 at $ 275.00/hr | $ 82.50 |
| 06/30/2015 | JAF | *Attorney Time*<br>Draft of pro hac vice motion for admission of Joel MacMull; draft and transmit email to opposing counsel attaching draft motion. | 0.50 at $ 275.00/hr | $ 137.50 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 05/07/2015 | MJR | *Investigators and Process Servers*<br>Freedom of Information Request through FOIA- See Invoice Attached | $28.75 | $ 28.75 |
| 06/01/2015 | MJR | *Investigators and Process Servers*<br>FOIA- FTC response and research regarding Roca Labs. See attached invoice for more information. | $44.00 | $ 44.00 |
| 06/01/2015 | MJR | *Investigator Fees*<br>Investigator fees for witness | $206.70 | $ 206.70 |
| 06/01/2015 | MJR | *Lexis / Westlaw Database Access*<br>Research concerning motions to quash | $50.00 | $ 50.00 |
| 06/09/2015 | MJR | *Lexis / Westlaw Database Access*<br>research on 12(f) and msj | $50.00 | $ 50.00 |

*Total Hours: 128.50 hrs*
*Total Attorney Time: $ 37,540.00*
*Expenses: $ 379.45*
**Total Amount: $ 37,919.45**

In Reference To: [redacted]



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Expenses:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:* [redacted]
*Total Attorney Time:*
**Total Amount:**

*Total Hours:* [redacted]
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**
[redacted]
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |

 RANDAZZA LEGAL GROUP

**Randazza Legal Group**

[redacted]

Invoice submitted to:

Opinion Corp.

[redacted]

| | |
|---|---|
| Invoice # | **22737** |
| Invoice Date | **08/06/2015** |
| For Services Through | 07/31/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: [redacted] | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

*Total Hours:* [redacted]
*Total Attorney Time:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/01/2015 | MJR | *Attorney Time*<br>Review emails from client and co counsel. | 0.20 at $ 450.00/hr | $ 90.00 |
| 07/01/2015 | RDG | *Attorney Time*<br>Instruct AJS re: relevant portions of Nagelhout deposition transcript and action to take re: same. | 0.20 at $ 300.00/hr | $ 60.00 |
| 07/01/2015 | JAF | *Attorney Time*<br>Review status of correspondence with opposing counsel concerning meet and confer on PHV motion; exchange emails with opposing counsel concerning compliance with meet and confer requirement for PHV motion. | 0.30 at $ 275.00/hr | $ 82.50 |
| 07/02/2015 | AJS | *Reduced Charge*<br>Review of order re: motions to compel subpoenas and motion to extend deadline to reply to MSJ. Meeting with RDG re: same. Reduced charge to reflect multiple-attorney billing. | 0.30 at $ 250.00/hr | $ 75.00 |
| 07/02/2015 | AJS | *Reduced Charge*<br>Legal research re: establishing public figure status and actual malice under 11th Circuit law. Revisions to draft of 2nd MSJ for Opinion Corp. | 1.50 at $ 250.00/hr | $ 375.00 |
| 07/02/2015 | RDG | *Attorney Time*<br>Confer with counsel for party sued by Roca Labs re: conduct of Roca and counsel and remedies therefore. | 0.40 at $ 300.00/hr | $ 120.00 |
| 07/02/2015 | AJS | *Attorney Time*<br>Email correspondence with Ron Coleman and RDG re: order granting in part motions to compel 30(b)(6) document production. | 0.10 at $ 250.00/hr | $ 25.00 |
| 07/02/2015 | JAF | *Attorney Time*<br>Finalize and file PHV motion. | 0.40 at $ 275.00/hr | $ 110.00 |
| 07/03/2015 | AJS | *Attorney Time*<br>Research on discovery obligations in 11th Circuit in light of Court's ECF 169 order. Confer with Ron Coleman re: same and litigation strategy going forward. | 1.00 at $ 250.00/hr | $ 250.00 |
| 07/06/2015 | AJS | *Attorney Time*<br>Legal research re: motions for reconsideration and effect of | 5.10 at $ 250.00/hr | $ 1,275.00 |

| | | | | |
|---|---|---|---|---|
| | | ambiguities created by court orders. Drafting of appeal to district court judge re: ECF 169 order. Review of email correspondence with client re: document requests and responses to same. | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/06/2015 | BAT | *Paralegal Time*<br>Per AJS research case law re: Motion for Reconsideration having to do with court caused ambiguity | 2.20 at $ 150.00/hr | $ 330.00 |
| 07/06/2015 | AJS | *Attorney Time*<br>Legal research on circumstances warranting protective orders, interaction of FRCPs 45, 30, and 34, and inferred waiver of discovery objections, for use in motion for reconsideration of ECF 169. Drafting of memo re: initial draft of same. | 5.00 at $ 250.00/hr | $ 1,250.00 |
| 07/06/2015 | JAF | *Attorney Time*<br>Exchange internal emails concerning status of PHV motion; review of docket. | 0.30 at $ 275.00/hr | $ 82.50 |
| 07/07/2015 | AJS | *Attorney Time*<br>Review of email correspondence from Coleman re: appeal of ECF 169 Order. Revisions to draft of motion and research on inferring waiver of discovery objections caused by ambiguity in court orders. Transmission of draft to co-counsel for review. | 1.70 at $ 250.00/hr | $ 425.00 |
| 07/07/2015 | BAT | *Paralegal Time*<br>Per AJS looking for case law that it is clearly erroneous or contrary to law (Under FRCP 72(a)) for a court to infer waiver of a party's objections to document requests in a deposition subpoena under FRCP 30(b)(6), when any alleged failure to timely make objections was due to ambiguities in deadlines created by the court's orders. | 2.20 at $ 150.00/hr | $ 330.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/07/2015 | MJR | *Attorney Time*<br>Revising motion for summary judment. | 1.20 at $ 450.00/hr | $ 540.00 |
| 07/07/2015 | AJS | *Attorney Time*<br>Incorporation of MJR's revisions to draft of Opinion Corp. MSJ. Further revisions to draft of same. | 2.80 at $ 250.00/hr | $ 700.00 |
| 07/07/2015 | AJS | *Attorney Time*<br>Research on case law re: effect of ambiguities in discovery orders, for use in appeal of ECF 169 order. Collection of cases and transmission of same to Coleman for incorporation into draft of appeal. | 1.60 at $ 250.00/hr | $ 400.00 |
| 07/07/2015 | BAT | *Paralegal Time*<br>Per AJS looking for case law that it is clearly erroneous or contrary to law (Under FRCP 72(a)) for a court to infer waiver of a party's objections to document requests in a deposition subpoena under FRCP 30(b)(6), when any alleged failure to timely make objections was due to ambiguities in deadlines created by the court's orders. | 1.30 at $ 150.00/hr | $ 195.00 |
| 07/07/2015 | AJS | *Reduced Charge*<br>Email correspondence and phone call with Ron Coleman re: second MSJ for Opinion Corp. Reduced charge to reflect multiple-attorney billing. | 0.10 at $ 250.00/hr | $ 25.00 |
| 07/07/2015 | AJS | *NO CHARGE*<br>Review of motion in limine re: Dr. Parisi. | 0.20 at $ 0.00/hr | $ 0.00 |
| 07/07/2015 | AJS | *Attorney Time*<br>Finalization of Opinion Corp. 2nd MSJ and collection of exhibits to same. Instruct paralegal re: filing same. | 1.10 at $ 250.00/hr | $ 275.00 |
| 07/07/2015 | AJS | *Reduced Charge*<br>Incorporation of revisions to draft of appeal of ECF 169 order. Additional revisions to same and transmission of draft to MJR for review. | 0.60 at $ 250.00/hr | $ 150.00 |
| 07/07/2015 | AJS | *Attorney Time*<br>Finalization of appeal of ECF 169 order. Preparation of same and exhibits for filing. | 0.60 at $ 250.00/hr | $ 150.00 |
| 07/08/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Filing of appeal of ECF 169 order. | 0.20 at $ 175.00/hr | $ 35.00 |
| 07/08/2015 | AJS | *Reduced Charge*<br>Review and annotation of Vol. II of Dr. Parisi's deposition transcript, for use in opposition to motion in limine and [redacted] | 2.00 at $ 250.00/hr | $ 500.00 |

| | | | | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/08/2015 | JMW | *Attorney Time*<br>Review expert deposition transcripts in preparation for [redacted] and for opposition to motion in limine. | 5.10 at $ 400.00/hr | $ 2,040.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/08/2015 | JAF | *Attorney Time*<br>Receipt and review of order granting PHV motion; exchange internal emails concerning same. | 0.30 at $ 275.00/hr | $ 82.50 |
| 07/09/2015 | MJR | *Attorney Time*<br>Review of order | 0.40 at $ 450.00/hr | $ 180.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/09/2015 | AJS | *Attorney Time*<br>Meeting with DGS re: timing of filing of MSJ and drafting of same. | 0.10 at $ 250.00/hr | $ 25.00 |
| 07/09/2015 | JMW | *Attorney Time*<br>Review volume one of deposition transcript of Dr. Parisi | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/09/2015 | JMW | *Attorney Time*<br>Cross reference motion in limine regarding Dr. Parisi against deposition conduct | 0.60 at $ 400.00/hr | $ 240.00 |
| 07/09/2015 | AJS | *Attorney Time*<br>Review of responses to 30(b)(6) document requests provided by Mike. Notation of Opinion Corp. requests that can be avoided due to Roca's drafting error. Drafting of email to Mike relaying same. | 0.70 at $ 250.00/hr | $ 175.00 |
| 07/09/2015 | RDG | *Attorney Time*<br>Respond to questions from AJS re: document production and subpoena response. Subsequent instruction of AJS re: same. | 0.30 at $ 300.00/hr | $ 90.00 |
| 07/09/2015 | AJS | *Attorney Time*<br>Email correspondence with Mike re: timing of receiving document responsive to 30(b)(6) document requests. | 0.10 at $ 250.00/hr | $ 25.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/09/2015 | AJS | *Reduced Charge*<br>Review and annotation of Vol. I of Parisi deposition, for use in [redacted] and opposition to MIL. (.6 reduced to .4 as client courtesy). | 0.40 at $ 250.00/hr | $ 100.00 |
| 07/09/2015 | JAF | *Attorney Time*<br>Exchange emails with co-counsel concerning local rules pertaining to deposition procedures; review of local rules. | 0.40 at $ 275.00/hr | $ 110.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/10/2015 | AJS | *Attorney Time*<br>Review of email correspondence from Joel, Ron Coleman, and Mike re: withdrawal of Cynthia Koroll, preliminary issues related to depositions, and questions re: need to produce certain documents. Drafting of email responding to Mike's inquiry re: documents. | 0.20 at $ 250.00/hr | $ 50.00 |
| 07/10/2015 | AJS | *Attorney Time*<br>Call with Mike re: preparing and delivering responses to document requests. | 0.20 at $ 250.00/hr | $ 50.00 |
| 07/10/2015 | AJS | *Attorney Time*<br>Review of responsive documents, and cross-reference with draft responses from Mike. Drafting of email with follow-up questions to Mike re: same. Sort responsive documents and start drafting responses to document requests. | 1.50 at $ 250.00/hr | $ 375.00 |
| 07/10/2015 | RDG | *Attorney Time*<br>Instruct AJS re: depo preparation and document production. Review email from Korroll re: withdrawal. | 0.60 at $ 300.00/hr | $ 180.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | |
|---|---|---|---|---|
| | | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/10/2015 | AJS | *Attorney Time*<br>Drafting of email correspondence responding to Mike's questions re: 30(b)(6) document requests. | 0.10 at $ 250.00/hr | $ 25.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/10/2015 | JMW | *Attorney Time*<br>Correspond with cocounsel regarding motion to withdraw by attorney Koroll. Strategize and draft [redacted] | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/10/2015 | AJS | *Attorney Time*<br>Phone call with Mike re: responses to 30(b)(6) document requests. | 0.10 at $ 250.00/hr | $ 25.00 |
| 07/10/2015 | AJS | *Attorney Time*<br>Drafting of responses to 30(b)(6) document requests for Consumer Opinion Corp. and Opinion Corp. Confer with Joel MacMull re: timing of serving same on opposing counsel. | 1.00 at $ 250.00/hr | $ 250.00 |
| 07/10/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Bates-stamping documents for use in responses to 30(b)(6) discovery requests. Organization of same for easier distribution to co-counsel and opposing counsel. | 1.00 at $ 175.00/hr | $ 175.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/10/2015 | JAF | *Attorney Time*<br>Exchange emails with co-counsel concerning ECF registration; review of instructions for ECF registration. | 0.20 at $ 275.00/hr | $ 55.00 |
| 07/11/2015 | MJR | *Attorney Time*<br>Review discovery emails | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/12/2015 | AJS | *Attorney Time*<br>Phone call with Mike re: additional document production. Addition of documents responsive to 30(b)(6) requests. | 0.20 at $ 250.00/hr | $ 50.00 |
| 07/12/2015 | AJS | *Attorney Time*<br>Email and phone correspondence with Mike and Alex re: 30(b)(6) supplemental document request production. Brief review of additional documents. | 0.50 at $ 250.00/hr | $ 125.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/12/2015 | AJS | *Reduced Charge*<br>Phone call with Mike, Alex Syrov, and Ron Coleman re: additional document production. (.3 reduced to .2 to reflect multiple-attorney billing). | 0.20 at $ 250.00/hr | $ 50.00 |
| 07/12/2015 | AJS | *Attorney Time*<br>Phone call and emails with Mike and Alex re: supplement to 30(b)(6) document request responses. Collection and Bates-stamping of additional documents and drafting of supplemental responses. Transmission of same to client and Ron Coleman for approval. | 0.90 at $ 250.00/hr | $ 225.00 |
| 07/13/2015 | AJS | *Attorney Time*<br>Review of email correspondence from client re: supplemental 30(b)(6) documents. Transmission of documents to opposing counsel. | 0.20 at $ 250.00/hr | $ 50.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/13/2015 | RDG | *Attorney Time*<br>Advise AJS re: supplementation of discovery and Korroll motion to withdraw. | 0.20 at $ 300.00/hr | $ 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | |
|---|---|---|---|---|
| 07/13/2015 | AJS | *Attorney Time*<br>Review of Roca's MSJ and Motion in Limine re: Dr. Parisi. Outlining of oppositions to both motions. | 2.00 at $ 250.00/hr | $ 500.00 |
| 07/14/2015 | AJS | *NO CHARGE*<br>Review of email correspondence from co-counsel re: progress of depositions. | 0.00 at $ 0.00/hr | $ 0.00 |
| 07/15/2015 | AJS | *Attorney Time*<br>Drafting of opposition to Roca's MSJ. Legal research on authority as to effect of email on discovery deadlines. | 3.40 at $ 250.00/hr | $ 850.00 |
| 07/15/2015 | AJS | *Reduced Charge*<br>Legal research on effect of unenforceability of contracts on tortious interference claims, and ability of defendants in same to challenge enforceability. Drafting of memo to MJR re: initial draft of opposition to Roca's MSJ (2.3 reduced to 1.8 as client courtesy). | 1.80 at $ 250.00/hr | $ 450.00 |
| 07/17/2015 | AJS | *Reduced Charge*<br>Research on case law re: opposing Daubert motions, Review of sample oppositions, for use in opposition to Daubert motion re: Dr. Parisi (1.1 reduced to .7 as client courtesy). | 0.70 at $ 250.00/hr | $ 175.00 |
| 07/17/2015 | RDG | *Attorney Time*<br>Answer AJS inquiries re: Opposition to Parisi Motion in Limine. Instruct re: same. Answer questions re: Better Business Bureau subpoena. | 0.30 at $ 300.00/hr | $ 90.00 |
| 07/17/2015 | AJS | *Reduced Charge*<br>Review of Parisi deposition transcript and legal research on case law re: Daubert standards. Continue drafting memo to MJR re: initial draft of opposition to Daubert motion against Dr. Parisi (2.9 reduced to 1.9 as client courtesy). | 1.90 at $ 250.00/hr | $ 475.00 |
| 07/20/2015 | RDG | *Attorney Time*<br>Correspond re: Roca's counsel's withdrawal from case. | 0.20 at $ 300.00/hr | $ 60.00 |
| 07/21/2015 | MJR | *Reduced Charge*<br>Exchange multiple emails with opposing counsel and co-counsels (Actual time 1.5 reduced to .8) | 0.80 at $ 450.00/hr | $ 360.00 |
| 07/21/2015 | AJS | *Attorney Time*<br>Review of Roca's malpractice complaint against Koroll. Notation of portions of same relevant to opposition to Parisi MIL. | 0.30 at $ 250.00/hr | $ 75.00 |
| 07/21/2015 | JMW | *Attorney Time*<br>Review complaints for legal malpractice. Review order granting motion to withdraw. Review supplemental pleading on withdrawal from Roca. Continue strategizing portions to use for forthcoming motion practice. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/21/2015 | JMW | *Attorney Time*<br>challenge requests for admission in opposition to motion for summary judgment | 0.40 at $ 400.00/hr | $ 160.00 |

| | | | | |
|---|---|---|---|---|
| 07/22/2015 | AJS | *Reduced Charge*<br>Phone call with JMW re: MSJ opposition and Parisi MIL opposition (.6 reduced to .3 to reflect multiple-attorney billing). | 0.30 at $ 250.00/hr | $ 75.00 |
| 07/22/2015 | BAT | *Paralegal Time*<br>Per AJS, research 11th Circuit case law re: Parisi testimony & Daubert | 2.00 at $ 150.00/hr | $ 300.00 |
| 07/23/2015 | AJS | *Attorney Time*<br>Review of complaint filed by Cynthia Koroll against Roca for any details useful to case. | 0.10 at $ 250.00/hr | $ 25.00 |
| 07/23/2015 | JMW | *Attorney Time*<br>Review order relative to deposition fee. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/23/2015 | JMW | *Attorney Time*<br>Review complaint by attorney koroll against roca labs for use in pending motion practice. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/23/2015 | AJS | *Attorney Time*<br>Review of Koroll's Twitter feed for updates on her case against Roca. Review of TRO motion by Roca against Koroll for use in opposition to Parisi MIL opposition. Review of order on motion to determine Dr. Parisi's fees for use in same. | 0.80 at $ 250.00/hr | $ 200.00 |
| 07/23/2015 | RDG | *Attorney Time*<br>Review Roca Motion for TRO against Korroll and instruct AJS re: use of motion to our benefit. | 0.30 at $ 300.00/hr | $ 90.00 |
| 07/24/2015 | JMW | *Attorney Time*<br>Review amended complaint against attorney koroll for use in pending motion practice | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/24/2015 | AJS | *Reduced Charge*<br>Revisions to draft of MSJ opposition and legal research for use in same. Drafting of opposition to MIL re: Dr. Parisi, and incorporation of useful language from recent order on Dr. Parisi's expert fees (4.5 reduced to 3.5 as client courtesy). | 3.50 at $ 250.00/hr | $ 875.00 |
| 07/25/2015 | AJS | *Attorney Time*<br>Review of Koroll's answer to malpractice suit for relevant portions to include in future motion practice. | 0.40 at $ 250.00/hr | $ 100.00 |
| 07/26/2015 | JMW | *Attorney Time*<br>Review answer by attorney Koroll for use in pending motion practice | 0.20 at $ 400.00/hr | $ 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 07/30/2015 | JMW | *Attorney Time*<br>Revise opposition to Roca motion for summary judgment. | 7.40 at $ 400.00/hr | $ 2,960.00 |
| 07/31/2015 | MJR | *Attorney Time*<br>Confer with Coleman | 0.40 at $ 450.00/hr | $ 180.00 |
| 07/31/2015 | JMW | *Attorney Time*<br>Revise opposition to motion to preclude testimony of Dr. Parisi | 4.50 at $ 400.00/hr | $ 1,800.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 07/07/2015 | MJR | *Lexis / Westlaw Database Access*<br>research on hyperbole cases (new) | $50.00 | $ 50.00 |

*Total Hours:* *91.70 hrs*
*Total Attorney Time:* *$ 25,300.00*
*Expenses:* *$ 50.00*
**Total Amount: $ 25,350.00**

In Reference To:



In Reference To:

*Total Hours:* rs
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:* .50
**Total Amount:**

In Reference To:



*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22790** |
| Invoice Date | **09/07/2015** |
| For Services Through | 08/31/2015 |
| Terms: | **Net 7** |

**Date** **By** **Service Summary** **Hours/Rate** **Amount**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/01/2015 | MJR | *Attorney Time*<br>Finalize opposition to motion in limine. | 0.30 at $ 450.00/hr | $ 135.00 |
| 08/01/2015 | JMW | *Attorney Time*<br>Review revisions to opposition regarding Dr. Parisi and correspond with attorney Randazza regarding same | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/02/2015 | JMW | *Attorney Time*<br>Correspond with attorney Randazza regarding Dr. Parisi motion | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/03/2015 | MJR | *Attorney Time*<br>Confer with client. | 0.30 at $ 450.00/hr | $ 135.00 |
| 08/03/2015 | AJS | *Attorney Time*<br>Review of draft of opposition to Roca's MSJ and revisions to same. | 2.20 at $ 250.00/hr | $ 550.00 |

Pulling of additional exhibits to opposition and organization of same.

| | | | | |
|---|---|---|---|---|
| 08/04/2015 | AJS | *Attorney Time*<br>Review of email correspondence re: status of oppositions to MSJ and Parisi MIL. Revisions to draft of MSJ opposition. | 0.30 at $ 250.00/hr | $ 75.00 |
| 08/04/2015 | AJS | *Reduced Charge*<br>Review of and revisions to draft of opposition to Parisi MIL. Pulling and organization of exhibits to same (2.3 reduced to 1.9 as client courtesy). | 1.90 at $ 250.00/hr | $ 475.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/04/2015 | JMW | *Attorney Time*<br>Final review of opposition to motion for summary judgment | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Correspond with attorney Coleman regarding motion in limine | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Review and revise opposition to motion for summary judgment | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Review revisions to opposition to motion in limine | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/05/2015 | TAR | *Paralegal Time*<br>Review of opps to Roca's MSJ and transmit same and short email to Ron Coleman. | 0.20 at $ 150.00/hr | $ 30.00 |
| 08/05/2015 | AJS | *Attorney Time*<br>Review of Roca's opposition to COC MSJ. | 0.30 at $ 250.00/hr | $ 75.00 |
| 08/06/2015 | AJS | *Attorney Time*<br>Revisions to draft of opposition to Roca's MSJ. | 0.80 at $ 250.00/hr | $ 200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/06/2015 | AJS | *Attorney Time*<br>Phone call with Coleman re: revisions to draft of Parisi MIL opposition. Revisions to same. | 0.30 at $ 250.00/hr | $ 75.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/06/2015 | JMW | *Attorney Time*<br>Begin review of plaintiffs opposition's to our motions for summary judgment | 0.70 at $ 400.00/hr | $ 280.00 |
| 08/06/2015 | JMW | *Attorney Time*<br>Begin preparation of motion in limine | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/06/2015 | JMW | *Attorney Time*<br>Revise opposition to motion for summary judgment in light of plaintiffs pleadings yesterday | 1.20 at $ 400.00/hr | $ 480.00 |
| 08/06/2015 | JMW | *Attorney Time*<br>Continue revising opposition to Dr. Parisi motion | 0.30 at $ 400.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/06/2015 | AJS | *Attorney Time*<br>Review and approval of finalized version of opposition to Roca's MSJ. | 0.10 at $ 250.00/hr | $ 25.00 |
| 08/06/2015 | TAR | *Paralegal Time*<br>Review and edits to opposition to Parisi motion in limine. | 1.20 at $ 150.00/hr | $ 180.00 |
| 08/06/2015 | AJS | *Reduced Charge*<br>Review of oppositions to OC and COC MSJs. Drafting of memos to MJR and JMW re: initial drafts of replies to same (1.2 reduced to .8 as client courtesy). | 0.80 at $ 250.00/hr | $ 200.00 |
| 08/06/2015 | AJS | *Attorney Time*<br>Review and approval of finalized version of Parisi MIL opposition, and exhibits to same and Roca MSJ opposition. | 0.20 at $ 250.00/hr | $ 50.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/07/2015 | AJS | *Attorney Time*<br>Research on motion in limine standards in 11th Circuit. Drafting of memo to JMW and MJR re: initial draft of MIL to exclude social media statements, tax records, and assertions of authorship. | 2.40 at $ 250.00/hr | $ 600.00 |
| 08/07/2015 | MJR | *Attorney Time*<br>Review of Berger motion in limine issue. | 0.20 at $ 450.00/hr | $ 90.00 |
| 08/07/2015 | JMW | *Attorney Time* | 1.20 at $ 400.00/hr | $ 480.00 |

| | | | | |
|---|---|---|---|---|
| | | Revise motion in limine. | | |
| 08/07/2015 | JMW | *Attorney Time*<br>Final review of draft motion in limine | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/07/2015 | AJS | *Attorney Time*<br>Review of draft of MIL. | 0.10 at $ 250.00/hr | $ 25.00 |
| 08/07/2015 | TAR | *Paralegal Time*<br>Final review of motion in limine; file motion in limine and distribute to counsel. | 0.40 at $ 150.00/hr | $ 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/08/2015 | AJS | *Attorney Time*<br>Review of Roca's MIL. | 0.20 at $ 250.00/hr | $ 50.00 |
| 08/08/2015 | JMW | *Attorney Time*<br>Review motion in limine from plaintiff and begin strategizing response | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/10/2015 | AJS | *Attorney Time*<br>Comparison and annotation of oppositions to COC and OC motions for summary judgment. Drafting of memo to MJR re: initial draft of COC reply ISO MSJ. | 2.30 at $ 250.00/hr | $ 575.00 |
| 08/11/2015 | AJS | *Attorney Time*<br>Legal research for use in replies ISO COC and OC MSJs. Continued drafting of memos to MJR re: initial drafts of same. | 5.20 at $ 250.00/hr | $ 1,300.00 |
| 08/12/2015 | MJR | *Attorney Time*<br>call with other defendants, prep | 0.50 at $ 450.00/hr | $ 225.00 |
| 08/12/2015 | AJS | *Attorney Time*<br>Continued drafting of memos to MJR re: initial drafts of replies ISO motions for summary judgment. | 1.80 at $ 250.00/hr | $ 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/13/2015 | AJS | *Attorney Time*<br>Legal research on Florida case law re: availability of presumed damages in defamation per se actions for corporate plaintiffs, and standards for presumed malice in same. Revisions to draft of memo to MJR and JMW re: initial draft of reply ISO Opinion Corp. MSJ, and transmission of same to JMW. | 0.90 at $ 250.00/hr | $ 225.00 |
| 08/13/2015 | JMW | *Attorney Time*<br>Draft opposition to Plaintiff motion in Limine | 4.10 at $ 400.00/hr | $ 1,640.00 |
| 08/13/2015 | AJS | *Reduced Charge*<br>Review of bar complaints against Koroll from Roca attorneys for helpful or harmful statements. Review of recent case re: Section 230 immunity for inclusion in drafts of responses ISO MSJs (.9 reduced to .5 as client courtesy). | 0.50 at $ 250.00/hr | $ 125.00 |
| 08/14/2015 | AJS | *Attorney Time*<br>Confer with MJR and JMW re: replies ISO MSJs. Legal research re: New York and Florida standards for disregarding separate corporate entities and formation of agency relationships. Incorporation of findings into and additional revisions to memo to MJR and JMW re: initial draft of Consumer Opinion Corp. MSJ reply. Revisions to draft of Opinion Corp. MSJ reply. | 3.80 at $ 250.00/hr | $ 950.00 |
| 08/14/2015 | AKM | *Paralegal Time*<br>Research regarding twitter and CDA §230 Memo for MJR and AJS | 1.20 at $ 150.00/hr | $ 180.00 |
| 08/14/2015 | MJR | *Attorney Time*<br>Review and revise reply brief. | 1.00 at $ 450.00/hr | $ 450.00 |
| 08/14/2015 | JMW | *Attorney Time*<br>Revise reply to plaintiffs motion for summary judgment | 2.30 at $ 400.00/hr | $ 920.00 |
| 08/14/2015 | AJS | *Attorney Time*<br>Review of AKM's memo on recent Section 230 case, and analysis of same for incorporation in MSJ replies and future briefing. | 0.20 at $ 250.00/hr | $ 50.00 |
| 08/16/2015 | JMW | *Attorney Time*<br>Continue revision of replies to oppositions to motions for summary judgment | 0.70 at $ 400.00/hr | $ 280.00 |
| 08/17/2015 | MJR | *Attorney Time*<br>Review of discovery file and MSJ issues. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| Date | Staff | Description | Hours/Rate | Amount |
|------|-------|-------------|------------|--------|
| ███ | ███ | ████████ | ███ | ███ |
| 08/18/2015 | AJS | *Paralegal Task Performed by Attorney* <br> Revisions to draft of Consumer Opinion Corp. reply ISO MSJ to cut content to fit into page limitation. Confer with MJR re: same, and transmission of same to client for review. | 2.00 at $ 175.00/hr | $ 350.00 |
| 08/18/2015 | AJS | *Attorney Time* <br> Confer with JMW and minor revisions to draft of Consumer Opinion Corp. reply ISO MSJ. | 0.20 at $ 250.00/hr | $ 50.00 |
| 08/18/2015 | JMW | *Attorney Time* <br> Strategize revisions to reply to opposition to motion for summary judgment | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/19/2015 | AJS | *Attorney Time* <br> Email correspondence with Ron Coleman re: draft of Opinion Corp. MSJ reply. | 0.10 at $ 250.00/hr | $ 25.00 |
| 08/19/2015 | MJR | *Attorney Time* <br> Final drafting on reply brief | 1.00 at $ 450.00/hr | $ 450.00 |
| 08/19/2015 | AJS | *Paralegal Task Performed by Attorney* <br> Incorporation of Ron Coleman's edits to COC MSJ reply to OC MSJ reply to reduce billing, and transmission of draft of OC MSJ reply to Coleman for review. | 1.20 at $ 175.00/hr | $ 210.00 |
| 08/19/2015 | AJS | *Attorney Time* <br> Review of and revisions to draft of opposition to Roca's MIL. | 1.00 at $ 250.00/hr | $ 250.00 |
| ███ | ███ | ████████ | ███ | ███ |
| 08/19/2015 | AJS | *Paralegal Task Performed by Attorney* <br> Minor revisions to COC MSJ reply to cut for excessive length. | 0.10 at $ 175.00/hr | $ 17.50 |
| 08/20/2015 | MJR | *Attorney Time* <br> Review of reply brief. Confer regarding evidence files. finalize reply brief. | 1.00 at $ 450.00/hr | $ 450.00 |
| 08/20/2015 | AJS | *Attorney Time* <br> Revisions to draft of Opinion MSJ reply brief. | 0.40 at $ 250.00/hr | $ 100.00 |
| 08/20/2015 | AJS | *Attorney Time* <br> Minor revisions to draft of Opinion Corp. MSJ reply. | 0.10 at $ 250.00/hr | $ 25.00 |
| ███ | ███ | ████████ | 0.40 at $ 150.00/hr | $ 60.00 |
| 08/20/2015 | JMW | *Attorney Time* <br> Final review of OC reply to opposition to MSJ | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/20/2015 | MJR | *Attorney Time* <br> Review and revise opposition to motion in limine | 1.10 at $ 450.00/hr | $ 495.00 |
| ███ | JMW | *Attorney Time* <br> Analyze Roca reply to our MSJ opposition | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/21/2015 | AJS | *Attorney Time* <br> Revisions to draft of opposition to Roca's MIL. | 0.40 at $ 250.00/hr | $ 100.00 |
| ███ | ███ | ████████ | ███ | ███ |
| ███ | ███ | ████████ | ███ | ███ |
| 08/21/2015 | AJS | *Attorney Time* <br> Confer with TAR re: preparing exhibits to opposition to Roca's MIL. | 0.10 at $ 250.00/hr | $ 25.00 |
| 08/22/2015 | JMW | *Attorney Time* <br> Review opposition to our motion in limine and begin strategizing response | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/24/2015 | AJS | *Attorney Time* <br> Review of Roca's opposition to MIL. | 0.20 at $ 250.00/hr | $ 50.00 |
| ███ | ███ | ████████ | ███ | ███ |
| 08/26/2015 | MJR | *Attorney Time* <br> Review of file and case status | 0.20 at $ 450.00/hr | $ 90.00 |

| | | | | |
|---|---|---|---|---|
| 08/27/2015 | AJS | *Attorney Time* Review of motion to compel Mike and Alex's re-depositions, filed in NY federal court. | 0.30 at $ 250.00/hr | $ 75.00 |
| 08/30/2015 | AJS | *Attorney Time* Review of motion for order to show cause re: sanctions for 30(b)(6) depos and document request responses. | 0.20 at $ 250.00/hr | $ 50.00 |
| 08/31/2015 | AJS | *Attorney Time* Meeting with RDG re: status of case. | 0.10 at $ 250.00/hr | $ 25.00 |
| 08/31/2015 | JMW | *Attorney Time* Review motion for sanctions and strategize response. research 30b6 requirements for response. | 0.30 at $ 400.00/hr | $ 120.00 |

*Total Hours: 59.90 hrs*

*Total Attorney Time: $ 17,165.00*

**Total Amount: $ 17,165.00**

In Reference To:



In Reference To:

Total Hours:
Total Attorney Time:
Expenses:
**Total Amount:**

In Reference To:

Total Hours:
Total Attorney Time:
**Total Amount:**

In Reference To:

In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS

[redacted]

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |



RANDAZZA LEGAL GROUP

**Randazza Legal Group**

[redacted]

Invoice submitted to:

Opinion Corp.

[redacted]

| | |
|---|---|
| Invoice # | **22863** |
| Invoice Date | **10/02/2015** |
| For Services Through | 09/30/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: [redacted] | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | *Total Hours:* | [redacted] |
| | | | *Total Attorney Time:* | [redacted] |
| | | | **Total Amount:** | [redacted] |
| In Reference To: [redacted] | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | *Total Hours:* | [redacted] |
| | | | *Total Attorney Time:* | [redacted] |
| | | | **Total Amount:** | [redacted] |
| In Reference To: **adv. Roca Labs (Florida) (Attorney Time)** | | | | |
| 09/02/2015 | MJR | *Attorney Time*<br>Confer with client. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/03/2015 | MJR | *Attorney Time*<br>Email exchange regarding motion for sanctions | 0.10 at $ 450.00/hr | $ 45.00 |
| 09/03/2015 | MJR | *Attorney Time*<br>Confer with J. MacMull regarding tactics for case. | 0.70 at $ 450.00/hr | $ 315.00 |
| 09/03/2015 | AJS | *Attorney Time*<br>Phone call with MJR re: status of motion for sanctions re: 30(b)(6) depositions. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/03/2015 | MJR | *Attorney Time*<br>Call with client regarding strategy. | 0.60 at $ 450.00/hr | $ 270.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/05/2015 | MJR | *Attorney Time*<br>Drafting and researching notice of supplemental authority. | 0.30 at $ 450.00/hr | $ 135.00 |
| 09/07/2015 | TAR | *Paralegal Time*<br>Finalize and file notice of supplemental authority to MSJs | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/07/2015 | JMW | *Attorney Time*<br>Strategize response to discovery motion in light of pending MSJ | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/08/2015 | AJS | *Attorney Time*<br>Review of email correspondence among Joel Macmull, MJR, Ron Coleman, and JMW re: seeking extension for opposition to sanctions motion and drafting opposition. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/08/2015 | JMW | *Attorney Time*<br>Review pending discovery motions and strategize response including | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/08/2015 | JMW | *Attorney Time*<br>Strategize responses to motion for order to show cause in Florida and motion to compel in New York | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/09/2015 | MJR | *Attorney Time*<br>Drafting portions of motion to extend time. | 0.40 at $ 450.00/hr | $ 180.00 |
| 09/09/2015 | AJS | *Attorney Time*<br>Review of draft of motion for extension of time re: Roca's OSC motion. Drafting of Joel MacMull declaration ISO same. | 0.60 at $ 250.00/hr | $ 150.00 |
| 09/09/2015 | JMW | *Attorney Time*<br>Draft motion for extension of time to respond to motion for order to show cause | 2.70 at $ 400.00/hr | $ 1,080.00 |
| 09/09/2015 | JMW | *Attorney Time*<br>Begin drafting opposition to motion for order to show cause | 3.90 at $ 400.00/hr | $ 1,560.00 |
| 09/09/2015 | JMW | *Attorney Time*<br>Review and approve draft affidavit of counsel for motion for extension of time | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/09/2015 | JMW | *Attorney Time*<br>Initial review of motion for show cause order vs COC for comparison to motion vs OC in preparing response to latter | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/10/2015 | AJS | *Attorney Time*<br>Brief review of Roca's motion for OSC re: Consumer Opinion Corp. | 0.20 at $ 250.00/hr | $ 50.00 |
| 09/10/2015 | JMW | *Attorney Time*<br>Continue drafting opposition to motion for order to show cause regarding opinion corporation | 6.60 at $ 400.00/hr | $ 2,640.00 |
| 09/10/2015 | JMW | *Attorney Time*<br>Continued review of motion for order to show cause against consumer opinion corp light of draft opposition regarding parallel motion relating to opinion Corp. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/10/2015 | JMW | *Attorney Time*<br>Continued review of Southern District of New York motion to compel in light of draft opposition to motion for order to show cause | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/10/2015 | JMW | *Attorney Time*<br>Continued strategization regarding manner of responses to pending motions | 0.20 at $ 400.00/hr | $ 80.00 |

| | | | | |
|---|---|---|---|---|
| 09/11/2015 | JMW | *Attorney Time*<br>Begin drafting opposition to motion for order to show cause re Consumer Opinion | 3.90 at $ 400.00/hr | $ 1,560.00 |
| 09/11/2015 | JMW | *Attorney Time*<br>Review order granting extension of time and call clerk of Southern District of New York in order to best strategize responses to pending motions regarding the depositions | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/11/2015 | JMW | *Attorney Time*<br>Continued review of Southern District of New York filing requirements and strategize response to motion that may or may not be active. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/13/2015 | MJR | *Reduced Charge*<br>call between MJR/JMW regarding evidence issues and SDNY motion practice | 0.20 at $ 450.00/hr | $ 90.00 |
| 09/14/2015 | AJS | *Attorney Time*<br>Review of email correspondence between JMW, MJR, and Joel MacMull re: preparation of oppositions to motions for sanctions in MDFL and SDNY. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/15/2015 | AJS | *Attorney Time*<br>Review of status of case and drafting of email to Mike providing status update. | 0.20 at $ 250.00/hr | $ 50.00 |
| 09/15/2015 | JMW | *Attorney Time*<br>Strategize response to SDNY motion | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/16/2015 | AJS | *Attorney Time*<br>Phone call with JMW re: status of case and oppositions to discovery motions. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/18/2015 | TAR | *Paralegal Time*<br>Call to misc action clerk at SDNY; research case on PACER; email memo to attorneys outlining issues and potential solutions. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/18/2015 | JMW | *Attorney Time*<br>Draft opposition to motion to compel compliance with subpoena in New York | 2.80 at $ 400.00/hr | $ 1,120.00 |
| 09/18/2015 | TAR | *Paralegal Time*<br>Draft stipulation to extend time and, alternatively, consented motion to extend time to respond to mtn for OSC for COC. | 0.40 at $ 150.00/hr | $ 60.00 |
| 09/18/2015 | AJS | *Attorney Time*<br>Review and mild revisions to consented motion for extension of time re: Roca's motion for OSC as to Consumer Opinion Corp. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/18/2015 | TAR | *Paralegal Time*<br>Drafting stipulation to extend time re Motion to compel in SDNY; research local rules; email memo to attorneys. | 0.60 at $ 150.00/hr | $ 90.00 |
| 09/21/2015 | MJR | *Attorney Time*<br>Review of new Sect 230 decsiion from 10th Cir and draft memo to | 0.40 at $ 450.00/hr | $ 180.00 |

| | | | | |
|---|---|---|---|---|
| | | client regarding same. | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/23/2015 | TAR | *Paralegal Time*<br>Review of emails between MJR and Berger; research local rules and pretrial order; inform MJR of lack of specificity as to locale of in person meeting. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/24/2015 | MJR | *Attorney Time*<br>Call with JMW regarding strategy | 0.10 at $ 450.00/hr | $ 45.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/24/2015 | JMW | *Attorney Time*<br>Strategize responses to discovery motions with attorney Randazza | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/24/2015 | AJS | *Reduced Charge*<br>Conference call with MJR, JMW, Joel MacMull, and TAR re: status of Roca's motions for sanctions/to compel (.7 reduced to .2 to reflect multiple-attorney billing). | 0.20 at $ 250.00/hr | $ 50.00 |
| 09/24/2015 | AJS | *Attorney Time*<br>Review of 30(b)(6) document requests and responses to same, and response to email from Joel MacMull re: responses to particular document requests, for use in opposition to Opinion Corp. motion to compel. | 0.20 at $ 250.00/hr | $ 50.00 |
| 09/24/2015 | TAR | *Paralegal Time*<br>Draft and file notice of related cases; receive filing notice and distribute to client and firm. | 0.80 at $ 150.00/hr | $ 120.00 |
| 09/24/2015 | AJS | *Reduced Charge*<br>Review of FTC complaint against Roca (.5 reduced to .1 to reflect value to client). | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/24/2015 | JMW | Confer with cocounsel to strategize response to discovery motions and further litigation against plaintiff | 0.60 at $ 400.00/hr | $ 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/24/2015 | MJR | *Attorney Time*<br>receipt and review of government complaint. Calls and emails re same | 1.30 at $ 450.00/hr | $ 585.00 |
| 09/24/2015 | JMW | *Attorney Time*<br>Review FTC complaint against plaintiff and strategize response with attorney Randazza cocounsel and the client | 1.50 at $ 400.00/hr | $ 600.00 |
| 09/25/2015 | MJR | *Attorney Time*<br>Continued review of FTC file, including evidence and including expert reports. | 1.50 at $ 450.00/hr | $ 675.00 |
| 09/25/2015 | MJR | *Attorney Time*<br>Call with client regarding impact of case from FTC and regarding Rule 11 and 28 USC § 1927 motion. | 0.20 at $ 450.00/hr | $ 90.00 |
| 09/25/2015 | MJR | *Attorney Time*<br>Call with J Mac Mull re strategy. | 0.20 at $ 450.00/hr | $ 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/25/2015 | MJR | *Attorney Time*<br>Call to FTC attorneys, left message. | 0.10 at $ 450.00/hr | $ 45.00 |
| 09/25/2015 | MJR | *Attorney Time*<br>Call with JMW regarding FTC strategy and use in case. | 0.20 at $ 450.00/hr | $ 90.00 |
| 09/25/2015 | MJR | *Attorney Time*<br>Email to client regarding Rule 11 and 28 USC § 1927 motion. | 0.10 at $ 450.00/hr | $ 45.00 |
| 09/25/2015 | JMW | *Attorney Time*<br>Review complaint and motion for temporary restraining order by the FTC and strategizing use in present litigation including potential claims under rule 11 and section 1927 | 0.30 at $ 400.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/25/2015 | JMW | *Attorney Time*<br>Confer with attorney Randazza regarding use of FTC claim | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/25/2015 | AJS | *Reduced Charge* | 0.50 at $ 250.00/hr | $ 125.00 |

| | | | | |
|---|---|---|---|---|
| | | Review of email correspondence between MJR, JMW, Joel MacMull, Ron Coleman, and client re: FTC lawsuit and implications for case. Review of email from JMW re: proposed filings in light of FTC suit. Review of FTC's TRO motion (1 reduced to .5 as client courtesy). | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/25/2015 | JMW | *Attorney Time*<br>Strategize supplementation of record as to five outstanding pleadings relative to FTC motion for preliminary injunction and exhibits | 0.10 at $ 400.00/hr | $ 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/25/2015 | JMW | *Attorney Time*<br>Review filings by Federal Trade Commission for potential motion to supplement prior pleadings and to renew motion relating to witness intimidation | 4.00 at $ 400.00/hr | $ 1,600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/26/2015 | MJR | *Attorney Time*<br>Review file and draft letter to Berger regarding pending motions | 0.30 at $ 450.00/hr | $ 135.00 |
| 09/26/2015 | MJR | *Attorney Time*<br>Consult with cleint regarding strategy | 0.20 at $ 450.00/hr | $ 90.00 |
| 09/26/2015 | MJR | *Attorney Time*<br>Additional email to opposing counsel regarding FRCP 11 and § 1297 motion. | 0.10 at $ 450.00/hr | $ 45.00 |
| 09/26/2015 | MJR | *Attorney Time*<br>Call with Alex and Mike regarding pending motions, FDA, and emails to Berger | 0.20 at $ 450.00/hr | $ 90.00 |
| 09/26/2015 | JMW | *Attorney Time*<br>Review updates remaining to FTC filings and plaintiffs response and strategize three potential motions in response | 0.10 at $ 400.00/hr | $ 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/28/2015 | MJR | *Attorney Time*<br>Confer with RDG regarding taking over three motions. | 0.40 at $ 450.00/hr | $ 180.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/28/2015 | AJS | *Reduced Charge*<br>Review of declaration exhibits to FTC TRO motion (.8 reduced to .5 as client courtesy). | 0.50 at $ 250.00/hr | $ 125.00 |
| 09/28/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Per Joel MacMull request, review of volume of OC and COC document production, and research on local rules re: page limitations for discovery motion oppositions. | 0.20 at $ 175.00/hr | $ 35.00 |
| 09/28/2015 | RDG | *Attorney Time*<br>Commence research and draft of Motion to Supplement Record for Motion for Summary Judgment. | 1.20 at $ 300.00/hr | $ 360.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Email exchange with opposing counsel and confer with RDG regarding motion to supplement record. Review of FTC file. Communications with FTC. Communications with client. | 1.00 at $ 450.00/hr | $ 450.00 |
| 09/29/2015 | AJS | *Attorney Time*<br>Meeting with RDG re: motion to supplement record with FTC filings. | 0.10 at $ 250.00/hr | $ 25.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Review and revise motion to supplement record. | 0.60 at $ 450.00/hr | $ 270.00 |

| | | | | |
|---|---|---|---|---|
| 09/29/2015 | RDG | *Attorney Time*<br>Research re: district court equitable powers. Complete draft of Motion to Supplement Record and review and revision of same. Final review and revision of Motion to Supplement and instruct TAR re: same. Research and drafting of Motion to Stay. | 4.50 at $ 300.00/hr | $ 1,350.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/29/2015 | JMW | Review status and provide insight and direction toward preparation of three motions arising from FTC claim. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/29/2015 | JMW | *Attorney Time*<br>Review stipulated TRO in FTC case and strategize notice of supplemental authority | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Call regarding Roca motions outstanding. | 0.30 at $ 450.00/hr | $ 135.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Drafting on motion to supplement. | 1.00 at $ 450.00/hr | $ 450.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Drafting on motion to stay | 0.90 at $ 450.00/hr | $ 405.00 |
| 09/30/2015 | AJS | *Attorney Time*<br>Review of email correspondence from Joel MacMull re: supplementing OC 30(b)(6) document production. Review of email correspondence and reply to Joel. | 0.20 at $ 250.00/hr | $ 50.00 |
| 09/30/2015 | RDG | *Attorney Time*<br>Complete draft of Motion to Stay. Research re: same. Review and revision re: same. Identify exhibits for same. Work on Motion to Renew Sanctions Motion. Review and comment upon revisions to Motion to Supplement. | 2.80 at $ 300.00/hr | $ 840.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Call with client regarding pending drafts of motions | 0.30 at $ 450.00/hr | $ 135.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/30/2015 | TAR | *Paralegal Time*<br>Format, review, and edit motion to stay case. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/30/2015 | TAR | *Paralegal Time*<br>Edits to motion to supplement the record. | 2.00 at $ 150.00/hr | $ 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/30/2015 | TAR | *Paralegal Time*<br>Review and minor edits to motion to stay case. | 0.30 at $ 150.00/hr | $ 45.00 |
| 09/30/2015 | TAR | *Paralegal Time*<br>Draft notice of supplemental authority. | 0.30 at $ 150.00/hr | $ 45.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/30/2015 | AJS | *Attorney Time*<br>Review of and revisions to opposition to motion for OSC re: Opinion Corp. Review of and revisions to draft of motion to supplement the record with FTC documents. | 2.60 at $ 250.00/hr | $ 650.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/30/2015 | JMW | *Attorney Time*<br>Revise motion to supplement record with FTC matter | 0.60 at $ 400.00/hr | $ 240.00 |

| | | | | |
|---|---|---|---|---|
| 09/30/2015 | JMW | *Attorney Time*<br>Strategize motion to stay referencing the notice of supplemental authority | 0.10 at $ 400.00/hr | $ 40.00 |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 09/05/2015 | MJR | *Lexis / Westlaw Database Access*<br>shepardizing section 230 for new and most recent cases | $50.00 | $ 50.00 |
| 09/09/2015 | JMW | *Lexis / Westlaw Database Access*<br>Research relating to motion for extension of time | $50.00 | $ 50.00 |
| 09/09/2015 | JMW | *Lexis / Westlaw Database Access*<br>Research for opposition to motion for order to show cause | $50.00 | $ 50.00 |
| 09/10/2015 | JMW | *Lexis / Westlaw Database Access*<br>Research relating to opposition to motion for order to show cause | $50.00 | $ 50.00 |
| 09/18/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research relative to response to motion in Southern District of New York | $50.00 | $ 50.00 |
| 09/24/2015 | JMW | *Lexis / Westlaw Database Access*<br>Research FTC claims involving Judge Covington to evaluate benefits of consolidation | $50.00 | $ 50.00 |
| 09/30/2015 | MJR | *Lexis / Westlaw Database Access*<br>access to lexis re motions drafting | $50.00 | $ 50.00 |

*Total Hours: 75.30 hrs*
*Total Attorney Time: $ 24,967.50*
*Expenses: $ 350.00*
**Total Amount: $ 25,317.50**

In Reference To:





Total Hours:
Total Attorney Time:
**Total Amount:**

In Reference To:







In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**

**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS

**Payment History:**

| Date | Type | Payment Description | Amount |
| --- | --- | --- | --- |
| | | | |



**Randazza Legal Group**

Invoice submitted to:

Opinion Corp.

| | |
|---|---|
| Invoice # | **22890** |
| Invoice Date | **10/16/2015** |
| For Services Through | 10/16/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To:

*Total Hours:*
*Total Attorney Time:*
**Total Amount:**

In Reference To: **adv. Roca Labs (Florida) (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/01/2015 | RDG | *Attorney Time*<br>Continue work on sanctions issue and renewal. | 1.30 at $ 300.00/hr | $ 390.00 |
| 10/04/2015 | MJR | *Reduced Charge*<br>Confer with Ron Coleman regarding case status. | 0.20 at $ 450.00/hr | $ 90.00 |
| 10/05/2015 | MJR | *Attorney Time*<br>Call with client regarding case; call with co counsel regarding same. | 0.60 at $ 450.00/hr | $ 270.00 |
| 10/05/2015 | MJR | *Attorney Time*<br>Research concerning Fed. R. Civ. P. 11 and Fla. Stat. § 57.105 motion; delegation of task to lower cost associate for drafting initial draft. | 0.80 at $ 450.00/hr | $ 360.00 |

| Date | Staff | Description | Hours / Rate | Amount |
|---|---|---|---|---|
| 10/05/2015 | MJR | *Attorney Time*<br>Call to James Tanner regarding Rule 11 and Fla. Stat. § 57.105; no response, dictated letter in lieu of leaving message | 0.40 at $ 450.00/hr | $ 180.00 |
| 10/05/2015 | RDG | *Attorney Time*<br>Review new and old terms and conditions on Roca site. Analysis of effect on suit. Review new Roca website for problematic provisions and draft memo re: same. Revise letter to Tanner re: sanctions motion. | 1.60 at $ 300.00/hr | $ 480.00 |
| 10/05/2015 | AJS | *Attorney Time*<br>Review of Roca's updated website, and confer with RDG re: same. | 0.20 at $ 250.00/hr | $ 50.00 |
| 10/05/2015 | AJS | *NO CHARGE*<br>Meeting with RDG re: Roca's new website. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/05/2015 | RDG | *Attorney Time*<br>Conference call with client re: sanctions motion against Roca and reasons for same. | 0.60 at $ 300.00/hr | $ 180.00 |
| 10/05/2015 | AJS | *Attorney Time*<br>Meeting with MJR and RDG re: drafting motion for sanctions (.2 reduced to .1 to reflect multiple-attorney billing). | 0.10 at $ 250.00/hr | $ 25.00 |
| 10/05/2015 | MJR | *Reduced Charge*<br>Call with Mike regarding tactics for 57.105 and R.11. Actual time .8, reduced as client courtesy for multiple attorney billing. | 0.60 at $ 450.00/hr | $ 270.00 |
| 10/05/2015 | AJS | *Attorney Time*<br>Review of relevant cases with successful sanctions motions. Drafting of memo to MJR re: initial draft of motion for sanctions. | 1.20 at $ 250.00/hr | $ 300.00 |
| 10/05/2015 | MJR | *Attorney Time*<br>Finalize letter to Tanner | 0.10 at $ 450.00/hr | $ 45.00 |
| 10/06/2015 | AJS | *Attorney Time*<br>Drafting of memo to MJR re: motion for sanctions. | 0.40 at $ 250.00/hr | $ 100.00 |
| 10/06/2015 | RDG | *Attorney Time*<br>Finalize letter to Tanner and instruct DMD re: same. | 0.30 at $ 300.00/hr | $ 90.00 |
| 10/06/2015 | AJS | *Attorney Time*<br>Drafting of memo to MJR re: initial draft of motion for sanctions. | 0.60 at $ 250.00/hr | $ 150.00 |
| 10/06/2015 | AJS | *Attorney Time*<br>Drafting of memo to MJR re: initial draft of motion to stay deadlines related to Joint Final Pretrial Stipulation and Final Pretrial Conference. | 1.40 at $ 250.00/hr | $ 350.00 |
| 10/06/2015 | AJS | *Attorney Time*<br>Legal research on FL standards for modifying scheduling orders. Revisions to draft of motion to stay deadlines related to pretrial stipulation and pretrial conference. | 0.80 at $ 250.00/hr | $ 200.00 |
| 10/07/2015 | AJS | *Attorney Time*<br>Legal research on FDUTPA claims re: claims brought against parties exposing unlawful conduct. Finish drafting memo to MJR re: initial draft of motion for sanctions. | 1.60 at $ 250.00/hr | $ 400.00 |
| 10/07/2015 | AJS | *Attorney Time*<br>Review of and revisions to draft of opposition to motion for OSC re: Consumer Opinion Corp. | 0.80 at $ 250.00/hr | $ 200.00 |
| 10/07/2015 | TAR | *Paralegal Time*<br>Review of and edits to opposition to motion for order to show cause. | 0.70 at $ 150.00/hr | $ 105.00 |
| 10/07/2015 | JMW | *Attorney Time*<br>Final review of opposition to consumer opinion Corp motion for order to show cause | 0.20 at $ 400.00/hr | $ 80.00 |
| 10/08/2015 | MJR | *Attorney Time*<br>Call with J. Mac Mull re strategy | 0.40 at $ 450.00/hr | $ 180.00 |
| 10/08/2015 | JMW | *Attorney Time*<br>Revise motion to stay pending outcome of summary judgment | 1.50 at $ 400.00/hr | $ 600.00 |

| | | | | |
|---|---|---|---|---|
| 10/08/2015 | JMW | *Attorney Time*<br>Review case management order and begin preparation of materials necessary for pretrial meeting and statement | 0.60 at $ 400.00/hr | $ 240.00 |
| 10/08/2015 | AJS | *Reduced Charge*<br>Calls with TAR and Joel Macmull re: drafting opposition to SDNY motion to compel (.2 reduced to .1 to reflect multiple-attorney billing). | 0.10 at $ 250.00/hr | $ 25.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/08/2015 | TAR | *Paralegal Time*<br>Confer with JGM re subpoena responses and docket research for motion to compel. | 0.10 at $ 150.00/hr | $ 15.00 |
| 10/08/2015 | TAR | *Paralegal Time*<br>Review of and edits to motion to stay pretrial conference. | 0.30 at $ 150.00/hr | $ 45.00 |
| 10/08/2015 | JMW | *Attorney Time*<br>Revise motion for sanctions | 1.60 at $ 400.00/hr | $ 640.00 |
| 10/08/2015 | TAR | *Paralegal Time*<br>Finalize and file motion to stay pretrial conference. | 0.20 at $ 150.00/hr | $ 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/09/2015 | TAR | *Paralegal Time*<br>Research orders denying sanctions in MDFL case; transmit memo to JGM re same. | 0.20 at $ 150.00/hr | $ 30.00 |
| 10/09/2015 | AJS | *Attorney Time*<br>Phone call with MJR, Mike, and Alex re: status of case. | 0.10 at $ 250.00/hr | $ 25.00 |
| 10/09/2015 | JMW | *Attorney Time*<br>Continue revising motion for sanctions | 0.30 at $ 400.00/hr | $ 120.00 |
| 10/09/2015 | JMW | *Attorney Time*<br>Continued attention to preparation of exhibits and witnesses for pretrial meeting | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/09/2015 | TAR | *Paralegal Time*<br>Review and edits to draft motion for sanctions against Paul Berger; finalize draft for transmission to same. | 0.40 at $ 150.00/hr | $ 60.00 |
| 10/09/2015 | AJS | *Attorney Time*<br>Review of opposition of SDNY motion to compel. | 0.20 at $ 250.00/hr | $ 50.00 |
| 10/10/2015 | JMW | *Attorney Time*<br>Strategize pursuit of sanctions against attorneys representing plaintiff. Civic attention to interplay of New York issues with pending motion for sanctions | 0.30 at $ 400.00/hr | $ 120.00 |
| 10/12/2015 | MJR | *Attorney Time*<br>confer with JMW regarding trial prep | 0.10 at $ 450.00/hr | $ 45.00 |
| 10/12/2015 | MJR | *Attorney Time*<br>Receipt and review and analysis of opposition from Berger, draft email to berger, confer regarding motion. Call with client (conference call) | 1.70 at $ 450.00/hr | $ 765.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/12/2015 | JMW | *Attorney Time*<br>Strategize witness and exhibit list in preparation for pretrial meeting with attorney Randazza | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/12/2015 | TAR | *Paralegal Time*<br>Draft short motion for leave to file reply to Roca's opposition to our motion to stay pretrial deadlines. | 0.30 at $ 150.00/hr | $ 45.00 |
| 10/12/2015 | JMW | *Attorney Time*<br>Review and analyze opposition to motion for stay of pretrial | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/12/2015 | JMW | *Attorney Time*<br>Review plaintiff opposition to motion for injunction in Federal Trade Commission case and analyze implications for present action | 0.20 at $ 400.00/hr | $ 80.00 |
| 10/12/2015 | JMW | *Attorney Time*<br>Review and strategize motion for leave to file reply to motion for stay. | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/13/2015 | MJR | *Attorney Time* | 0.40 at $ 450.00/hr | $ 180.00 |

| | | | | |
|---|---|---|---|---|
| | | receipt and review of FTC response by Roca for use in case. | | |
| 10/13/2015 | MJR | *Attorney Time*<br>finalize motion for leave to file a reply. | 0.50 at $ 450.00/hr | $ 225.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/13/2015 | AJS | *Attorney Time*<br>Review of opposition to motion to stay pre-trial conference obligations, and meet and confer emails re: filing reply to same. Review of draft of motions for leave to file reply and reply brief, and brief review of local rules re: form of motions for leave to file reply. Review of Roca's opposition to preliminary injunction motion in FTC case. | 0.30 at $ 250.00/hr | $ 75.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/13/2015 | JMW | *Attorney Time*<br>Draft language for motion to file a reply brief relative to opposition to motion for stay pending pretrial deadlines, for the motion itself or for inclusion in the reply brief. Strategize reply brief | 0.30 at $ 400.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/13/2015 | JMW | *Attorney Time*<br>Review order on motion to stay pretrial deadlines and strategize implications | 0.10 at $ 400.00/hr | $ 40.00 |
| 10/14/2015 | MJR | *Attorney Time*<br>Review file and calls with co counsel. | 0.50 at $ 450.00/hr | $ 225.00 |
| 10/14/2015 | JMW | *Attorney Time*<br>Strategize pretrial matters with cocounsel | 0.20 at $ 400.00/hr | $ 80.00 |
| 10/14/2015 | JMW | *Attorney Time*<br>Review opposition to motion to stay, review opposition to motion to supplement, and review opposition to notice of supplemental authority filed by plaintiff and strategize implications | 0.30 at $ 400.00/hr | $ 120.00 |
| 10/15/2015 | MJR | *Attorney Time*<br>Conference call regarding depo strategy and trial strategy. | 0.90 at $ 450.00/hr | $ 405.00 |
| 10/15/2015 | MJR | *Attorney Time*<br>Follow up call with JMW | 0.10 at $ 450.00/hr | $ 45.00 |
| 10/15/2015 | MJR | *Attorney Time*<br>Follow up call with J. MacMull | 0.20 at $ 450.00/hr | $ 90.00 |
| 10/15/2015 | AJS | *Attorney Time*<br>Review of Roca oppositions to motion to stay case, to supplement record, and to supplement MSJs. | 0.20 at $ 250.00/hr | $ 50.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/15/2015 | JMW | *Attorney Time*<br>Draft memorandum regarding incremental harm doctrine in light of Cosby case ruling and strategize application for this matter | 1.00 at $ 400.00/hr | $ 400.00 |
| 10/15/2015 | JMW | *Attorney Time*<br>Review southern District of New York order and participate in conference call with client and cocounsel as too forthcoming strategies | 1.00 at $ 400.00/hr | $ 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/16/2015 | JMW | *Attorney Time*<br>Strategize exhibits and stipulations relative to pretrial | 0.30 at $ 400.00/hr | $ 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

In Reference To: **adv. Roca Labs (Florida) (Expenses)**

| | | | | |
|---|---|---|---|---|
| 10/08/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research in support of motion for stay pending summary judgment | $50.00 | $ 50.00 |
| 10/08/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research for motion for sanctions | $50.00 | $ 50.00 |

*Total Hours:* *35.30 hrs*
*Total Attorney Time:* *$ 10,995.00*
*Expenses:* *$ 100.00*
**Total Amount: $ 11,095.00**

In Reference To:

In Reference To:



*Total Hours:*
*Total Attorney Time:*
*Expenses:* 5
**Total Amount:**

In Reference To:



In Reference To:

*Total Hours:*
*Total Attorney Time:*
*Expenses:*
**Total Amount:**

---

*Total Hours:*
*Total Attorney Time:*
*Total Expenses:*
**Total Invoice Amount:**
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS



**GOETZ FITZPATRICK LLP**
One Penn Plaza Suite 3100
New York, NY 10119-0196
Telephone: 212-695-8100    Facsimile: 212-629-4013

Page: 1
September 10, 2014
Our file # 33430-25070
**Invoice#** 86972

Opinion Corp.
[redacted]
Attn: Alex Syrov

Adv. [redacted]

FEES

| | | | Hours | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] | [redacted] |

EXPENSES

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| | TOTAL EXPENSES | [redacted] |
| | TOTAL OF NEW CHARGES FOR THIS INVOICE | [redacted] |
| | **Balance Due:** | [redacted] |

**GOETZ FITZPATRICK LLP**
One Penn Plaza Suite 3100
New York, NY 10119-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Page: 1
September 10, 2014
Our file # 33430-25021
**Invoice#** 87357

Opinion Corp.

Attn: Alex Syrov

Adv. Roca Labs

FEES

| | | | Hours | |
|---|---|---|---|---|
| 08/12/2014 | JGM | Review of complaint and communications with counsel that prompted litigation. | 0.50 | 195.00 |
| | JGM | Review Complaint and underlying correspondence with M. Randazza re: same. | 0.50 | 195.00 |
| 08/25/2014 | JGM | Review of emails between RDC and Randazza re: Florida action. | 0.30 | 117.00 |
| 08/27/2014 | JGM | Review of emails by/between RDC, M. Randazza and I re: Florida action. | 0.30 | 117.00 |
| 08/28/2014 | JGM | Call with M. Randazza and review of emails by/between myself, M. Randazza and RDC. | 1.20 | 468.00 |
| 08/31/2014 | RDC | Discussions with Opinion Corp. and M. Randazza regarding | 0.50 | 282.50 |
| | | For Current Services Rendered | | |
| | | TFP | | 113.40 |

EXPENSES

| | | |
|---|---|---|
| 08/21/2014 | Postage - JB - SDS | 49.44 |
| 09/03/2014 | WESTLAW (legal research) August 2014 | 590.58 |
| | TOTAL EXPENSES | 640.02 |

Opinion Corp.

Adv. Roca Labs

Page: 2
September 10, 2014
Our file # 33430-25021
**Invoice#** 87357

TOTAL OF NEW CHARGES FOR THIS INVOICE 

**Balance Due:**

Opinion Corp.
███████████████

Attn: Alex Syrov

███████████

████████████████████████

## FEES



For Current Services Rendered

Total Non-billable Hours
TFP

TOTAL OF NEW CHARGES FOR THIS INVOICE

## PAYMENTS

**Balance Due:**

Opinion Corp.

███████████

<u>Client Funds</u>

███████          ████████████████          ████████
                 ██████
                 ███████████████



**GOETZ FITZPATRICK LLP**
One Penn Plaza Suite 3100
New York, NY 10119-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

October 06, 2014
Our file # 33430-25021
**Invoice#** 87920

Adv. Roca Labs

Previous Balance $4,877.02

FEES

| | | | Hours | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/08/2014 | [redacted] | [redacted] | [redacted] | [redacted] |
| | RDC | Telcon with J. MacMull, M. Randazza. Related correspondence. | 0.50 | 232.50 |
| 09/09/2014 | JGM | Drafting letter in response to Roca Labs letter of 9/8; email MJR re: same. | 1.50 | 697.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/16/2014 | RDC | Discussions with J. MacMull, M. Randazza and Opinion Corp. team regarding strategy and litigation issues. | 0.50 | 232.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 09/22/2014 | RDC | Correspondence regarding opening of account by Roca Labs on Pissedconsumer.com, defamation claims, strategic, jurisdictional and venue | | |

Opinion Corp. October 06, 2014

Our file # 33430-25021

**Invoice#** 87920

Adv. Roca Labs

| | | | Hours | |
|---|---|---|---|---|
| | | issues | 0.70 | 325.50 |
| 09/29/2014 | JGM | Review of correspondence with MJR. | 0.30 | 139.50 |
| 09/30/2014 | | | | |
| | | For Current Services Rendered | | |
| | | Total Non-billable Hours | 3.40 | |
| | | TFP | | 229.15 |

EXPENSES

TOTAL EXPENSES

TOTAL OF NEW CHARGES FOR THIS INVOICE

PAYMENTS

**Balance Due:**

**GOETZ FITZPATRICK LLP**
One Penn Plaza, Suite 3100
New York, New York 10019-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

Page: 1
January 19, 2015
Our file # 33430.25021
**Invoice #** 90602

Adv. Roca Labs

[redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted]

**GOETZ FITZPATRICK LLP**
One Penn Plaza, Suite 3100
New York, New York 10019-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

Page: 1
January 19, 2015
Our file # 33430.25021
**Invoice #** 90404

Adv. Roca Labs

| | | | | |
|---|---|---|---|---|
| | | Previous Balance | | [redacted] |

FEES

| | | | Hours | |
|---|---|---|---|---|
| 12/02/2014 | JGM | Review of reply memo. and email client re: review of same. | 0.50 | 232.50 |
| | JGM | Drafting Rule 26(a) disclosures. | 0.40 | 186.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | For Current Services Rendered | [redacted] | [redacted] |
| | | [redacted] | | [redacted] |
| | | TFP | | 92.07 |

EXPENSES

| | | |
|---|---|---|
| 11/28/2014 | Travel - meet with FL counsel - RDC | 53.00 |
| 11/28/2014 | Travel - meet with FL counsel - RDC | 79.00 |
| 11/28/2014 | Travel - meet with FL counsel - RDC | 75.00 |
| 11/28/2014 | Travel - meet with FL counsel - RDC | 19.00 |
| 11/28/2014 | Travel - meet with FL counsel - RDC | 342.20 |
| 12/23/2014 | Miscellaneous - Certificate of Good Standing - R. Coleman | 18.00 |
| 12/23/2014 | Federal Express - RDC | 9.07 |
| 12/29/2014 | Federal Express - RDC | 9.57 |
| 01/05/2015 | WESTLAW (legal research) for December, 2014. | 176.33 |
| | TOTAL EXPENSES | 781.17 |
| | TOTAL OF NEW CHARGES FOR THIS INVOICE | 4,221.24 |

PAYMENTS

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |

Opinion Corp.

January 19, 2015

Our file # 33430-25021

**Invoice#** 90404

Adv. Roca Labs

**Balance Due:** [redacted]

**GOETZ FITZPATRICK LLP**
One Penn Plaza, Suite 3100
New York, New York 10119-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

Page: 1
February 18, 2015
Our file # 33430.25309
**Invoice #** 90996

[redacted] v. Opinion Corp. [redacted]

FEES

| | | | Hours | |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] | [redacted] |

EXPENSES

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| | TOTAL EXPENSES | [redacted] |
| | TOTAL OF NEW CHARGES FOR THIS INVOICE | [redacted] |
| | **Balance Due:** | [redacted] |

GOETZ FITZPATRICK LLP
One Penn Plaza, Suite 3100
New York, New York 10019-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

Page: 1
February 5, 2015
Our file # 33430.22941
**Invoice #** 90994

General

[redacted]

FEES

| | | Hours | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | **N/C** |
| | [redacted] | [redacted] | |

**Balance Due:** [redacted]

GOETZ FITZPATRICK LLP

One Penn Plaza, Suite 3100

New York, New York 10019-0196

Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.

Attn: Alex Syrov

Page: 1

February 5, 2015

Our file # 33430.25021

**Invoice #** 90995

Adv. Roca Labs

FEES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/2015 | JGM | Email with Roca's counsel re: outstanding discovery; and call with MJR re: same. | 0.50 | 232.50 |
| 01/13/2015 | | | | |
| | JGM | Call with MJR and R. Coleman and clients re: Roca's Sec. 770 notice in FL. | 0.50 | 232.50 |
| | RDC | Telcon with J. MacMull, M. Randazza regarding Roca developments. | 0.50 | 232.50 |
| 01/16/2015 | JGM | Review of Court's order re: discovery conference and email Roca-related team. | 0.20 | 93.00 |

Our file # 33430-25021
**Invoice#** 90995

Opinion Corp.

Adv. Roca Labs

| Date | | Description | Hours | |
|---|---|---|---|---|
| | | MJR | | |
| 01/28/2015 | | | | |
| | RDC | Call with J. MacMull and M. Randazza regarding global strategy. | 0.40 | 186.00 |
| 01/29/2015 | | | | |
| 01/30/2015 | | | | |
| | BDF | Review of Florida complaint and revisions to letter. | 0.70 | 140.00 |
| | RDC | | | |
| | | For Current Services Rendered | | |
| | | Total Non-billable Hours | | |
| | | TFP | | |

EXPENSES

| | | |
|---|---|---|
| 02/03/2015 | WESTLAW (legal research) for the month of January, 2015. | 254.18 |
| | TOTAL EXPENSES | 254.18 |

Opinion Corp.

February 05, 2015
Our file # 33430-25021
**Invoice#** 90995

Adv. Roca Labs

TOTAL OF NEW CHARGES FOR THIS INVOICE [redacted]

PAYMENTS

[redacted] [redacted] [redacted]

**Balance Due:** [redacted]



**GOETZ FITZPATRICK LLP**
One Penn Plaza, Suite 3100
New York, New York 10119-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.

Attn: Alex Syrov

Page: 1
March 23, 2015
Our file # 33430.25021
**Invoice #** 92116

Adv. Roca Labs

Previous Balance

FEES

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2015 | | | | |
| | RDC | Reviewed correspondence between M. Randazza and J. Tanner; correspondence with M. Randazza | 0.40 | 186.00 |
| 02/06/2015 | RDC | Reviewed and made revisions to opposition to motion for leave to amend complaint. | 2.00 | 930.00 |
| 02/10/2015 | RDC | Telcon with team and review of correspondence concerning developments in Florida litigation and . | 1.00 | 465.00 |
| 02/16/2015 | RDC | Review of and revision to opposition to motion for leave to file second amended complaint. | 1.50 | 697.50 |

For Current Services Rendered

TFP

TOTAL OF NEW CHARGES FOR THIS INVOICE

Opinion Corp.

Adv. Roca Labs

Page: 2
March 23, 2015
Our file # 33430-25021
**Invoice#** 92116

PAYMENTS

[redacted] [redacted] [redacted]

**Balance Due:** [redacted]

**GOETZ FITZPATRICK LLP**
One Penn Plaza, Suite 3100
New York, New York 10119-0196
Telephone: 212-695-8100 Facsimile: 212-629-4013

Opinion Corp.
[redacted]
Attn: Alex Syrov

April 9, 2015
Our file # 33430.25021
**Invoice #** 92277

Adv. Roca Labs

Previous Balance [redacted]

FEES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/2015 | JGM | Call with RDC and MJR re: various Roca matters pending in FL and strategies related thereto. | 1.00 | 465.00 |
| | RDC | Telcon with J. MacMull, M. Randazza regarding pending Roca matters | 1.00 | 465.00 |
| 03/09/2015 | JGM | Email correspondence with MJR re: Roca status. | 0.20 | 93.00 |
| | | For Current Services Rendered | 2.20 | 1,023.00 |
| | | [redacted] | | [redacted] |
| | | [redacted] | | [redacted] |
| | | TFP | | 22.51 |

TOTAL OF NEW CHARGES FOR THIS INVOICE [redacted]

PAYMENTS

[redacted] [redacted] [redacted]

**Balance Due:** [redacted]



# ARCHER & GREINER

A PROFESSIONAL CORPORATION

COUNSELLORS AT LAW
ONE CENTENNIAL SQUARE
HADDONFIELD, NEW JERSEY 08033-0968
(856-795-2121)

OPINION CORP.
ATTN: MICHAEL PODOLSKY

Invoice Number: 4013632
Invoice Date: 06/09/15

Matter Number: OPI001.00802

OPINION CORP. — R. D. Coleman

---

Re: ADV. ROCA LABS

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/19/15 | RDC | Participated in meet and confer telephone conferences. Discussed tactics and related issues with M. Randazza. | 1.00 |
| 05/21/15 | RDC | Telephone conference and emails with M. Randazza regarding pending motions. | 0.30 |
| 05/26/15 | RDC | Participated in discovery-related phone conferences and correspondence as well as extended meet and confer with adversary and M. Randazza. Reviewed and revised draft response to motion to compel. Attention to deposition scheduling and related matters. | 3.00 |
| 05/27/15 | RDC | Participated in discovery-related corrrespondence and telephone conferences. | 0.50 |
| 05/31/15 | RDC | Discovery related correspondence. | 1.20 |
| 05/31/15 | RDC | Continued attention to discovery issues and disputes. Participated in additional meet and confer telephone conferences. | 1.00 |
| | | TOTAL HOURS | 7.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Value |
|---|---|---|
| R. D. Coleman | 7.00 Hrs | 3,255.00 |

CURRENT FEES $3,255.00

LESS COURTESY DISCOUNT (651.00)

TOTAL AMOUNT OF THIS INVOICE                    $2,604.00

# ARCHER & GREINER

A PROFESSIONAL CORPORATION
COUNSELLORS AT LAW
ONE CENTENNIAL SQUARE
HADDONFIELD, NEW JERSEY 08033-0968
(856-795-2121)

OPINION CORP.
ATTN: MICHAEL PODOLSKY
[redacted]

Invoice Number: 4016483
Invoice Date: 07/10/15

Matter Number: OPI001.00802

OPINION CORP. R. D. Coleman

---

Re: ADV. ROCA LABS

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 06/01/15 | RDC | Correspondence concerning discovery issues. | 1.00 |
| 06/03/15 | RDC | Teleconferences and communications concerning ongoing discovery issues. | 3.00 |
| 06/03/15 | JGM | Review of emails and correspondence between counsel concerning Skype and use of video depositions. | 0.30 |
| 06/03/15 | JGM | Review of emails and correspondencen between counsel | 0.30 |
| 06/04/15 | RDC | Attention to discovery correspondence and pending disputes. Discussed problems with plaintiff's demanded arrangements for videotaping and live-streaming party depositions with Florida counsel and clients. Related correspondence. Prepared formal correspondence to adversaries regarding cancellation of depositions pending court resolution. Prepared for and participated by telephone in Schiavo deposition. | 7.00 |
| 06/04/15 | JGM | Review of correspondence between RDC and MJR; participated on call re: depositions and related motion practice. | 0.80 |
| 06/08/15 | RDC | Attention to discovery disputes and related correspondence and teleconferences. Revision to draft summary judgment papers for holding entity. | 4.00 |
| 06/08/15 | RDC | Attention to discovery disputes, motion practice. Related communications with team, client and adversaries. | 1.00 |
| 06/09/15 | RDC | Correspondence and telcons relating to motion practice | 1.00 |
| 06/09/15 | JGM | Call with MJR re: various discovery and sanction motions and strategies pertaining to both. | 0.50 |
| 06/10/15 | RDC | Research and related attention to discovery and related motions. | 4.00 |
| 06/10/15 | JGM | Review of motion papers and correspondence | 0.50 |

| Date | Tkpr | | Hours |
|---|---|---|---|
| 06/12/15 | RDC | Prepared declaration and opposition, including points and authorities, in response to plaintiff's motion for sanctions and motion to compel deposition, etc. | 6.00 |
| 06/12/15 | JGM | Review and edits to RDC's declaration in opposition to motion to compel discovery; review of Memo. of Law re: same. | 1.20 |
| 06/14/15 | RDC | Discussion with M. Randazza regarding expert depositions. | 0.30 |
| 06/14/15 | RDC | Followup telephone conversations and emails with team regarding rebalancing of tasks, [REDACTED] and discovery meet and confer issues. | 1.00 |
| 06/16/15 | RDC | Emails regarding motions by Roca, weekend depositions and expert. Telephone conference with team regarding the same. Discussions with M. Podolsky, A. Syrov regarding [REDACTED] | 2.50 |
| 06/18/15 | RDC | Emails with adversaries regarding meet and confer scheduled for next day. | 0.40 |
| 06/19/15 | RDC | Participated in meet and confer with adversaries. Related teleconferences with M. Podolsky and A. Syrov, M. Randazza. | 2.00 |
| 06/21/15 | RDC | Additional meet and confer and related emails and telephone conferences. | 1.20 |
| 06/21/15 | RDC | Further attention to meet and confer, revision of joint notice, related telephone conferences and emails. | 1.80 |
| 06/24/15 | RDC | More meet and confer business, related emails, discussions with clients concerning scheduling, discovery and strategy. | 2.00 |
| 06/25/15 | RDC | Prepared for and participated in meet and confer teleconference with adversaries. Related discussions with client team and M. Randazza. | 2.00 |
| 06/25/15 | RDC | More meeting, more conferring, more related correspondence. Reviewed and revised proposed joint notice on order. | 2.00 |
| 06/29/15 | JGM | Review of emails and motions concerning the parties' ongoing discovery disputes; email with the clients regarding their upcoming depositions. | 1.30 |
| 06/30/15 | RDC | Correspondence regarding discovery dispute and telcon with Master Spas. | 0.50 |
| 06/30/15 | JGM | Preparation of Pro Hoc application; Review of 30(b)(6) Dep. Notices; call with client; IC with RDC re:same; coordination of depositions on 7/11 and thereafter. | 1.40 |
| | | TOTAL HOURS | 49.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Value |
|---|---|---|

| | | | |
|---|---|---|---|
| R. D. Coleman | 42.70 Hrs | 19,855.50 | |
| J. G. MacMull | 6.30 Hrs | 2,362.50 | |
| | | CURRENT FEES | $22,218.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED

| | |
|---|---|
| DISTRICT COURT FEES - PAYEE: CLERK, U.S. DISTRICT COURT; REQUEST#: 2121125; DATE: 6/30/2015. SPECIAL ADMISSION TO USDC DISTRICT OF FL | 150.00 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JUNE15; DATE: 06/02/15 RDC | 13.67 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JUNE15; DATE: 06/04/15 RDC | 26.43 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JUNE15; DATE: 06/05/15 RDC | 8.20 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JUNE15; DATE: 06/10/15 RDC | 20.99 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JUNE15; DATE: 06/11/15 RDC | 38.21 |

| | |
|---|---|
| CURRENT EXPENSES | $257.50 |
| LESS COURTESY DISCOUNT | (4,443.60) |
| TOTAL AMOUNT OF THIS INVOICE | $18,031.90 |

---

# ARCHER & GREINER

A PROFESSIONAL CORPORATION
COUNSELLORS AT LAW
ONE CENTENNIAL SQUARE
HADDONFIELD, NEW JERSEY 08033-0968
(856-795-2121)

OPINION CORP.
ATTN: MICHAEL PODOLSKY
[redacted]

Invoice Number: 4019842
Invoice Date: 08/11/15

Matter Number: OPI001.00802

OPINION CORP. R. D. Coleman

---

Re: ADV. ROCA LABS

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2015 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/06/15 | JGM | Review of Court order; review of appeal to District Court pursuant to Fed. R. Civ. P. 72; review of Roca's deposition notices and communication with FL counsel. | 0.80 |
| 07/07/15 | JGM | Review of revised MOL and comments thereto. | 0.30 |
| 07/08/15 | JGM | Review of emails and appeal pursuant to Rule 72; IC with RDC re: upcoming depositions and related strategies. | 1.50 |
| 07/09/15 | JGM | Dinner and deposition prep. with clients; travel. | 3.30 |
| 07/10/15 | JGM | Review of emails and prep. for depositions for week of 7/11; review of written discovery responses. | 1.50 |
| 07/11/15 | JGM | Deposition defense of M. Podolsky as Rule 30(b)(6) witness; travel. | 14.00 |
| 07/12/15 | RDC | Prepared for, traveled to and participated in 30(b)(6) deposition in New York | 5.00 |
| 07/13/15 | RDC | Prepared for, traveled to and participated in 30(b)(1) depositio in New York. Related correspondence and consultations with team. | 8.00 |
| 07/13/15 | JGM | Review of emails by and between RDC, Randazza re: Berger and Roca; IC with RDC re: same. | 1.00 |
| 07/14/15 | JGM | Deposition defense of Alex Syrov in NYC; travel and summary report to RDC. | 9.00 |
| 07/20/15 | JGM | [redacted] | [redacted] |
| 07/23/15 | JGM | Review of correspondence; IC with RDC re: same. | 0.20 |
| 07/26/15 | RDC | [redacted] | [redacted] |
| 07/27/15 | JGM | Review of P. Berger's letter to SS&G; email with MP and RDC re: same. | 0.50 |

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/27/15 | RDC | Correspondence relating to Koroll developments. | 1.00 |
| 07/29/15 | DAR | Confer with Ron Coleman; confer with Michael Podolsky; review letter; review documents and deposition. | 1.50 |
| 07/29/15 | JGM | IC with RDC re: Podolsky [redacted] emails re: same. | 0.50 |
| 07/29/15 | RDC | Attention to M. Podolsky [redacted] and related matters. | 3.00 |
| 07/30/15 | DAR | Review correspondence and documents. | 1.50 |
| 07/30/15 | JGM | Review of P. Berger's emails to Archer; emails in response; IC with RDC re: same. | 0.50 |
| 07/31/15 | DAR | Confer with Ron Coleman; review correspondence; review documents. | 2.40 |
| 07/31/15 | RDC | Discussions and email with team regarding developments, strategy and planning. Attention to P. Berger correspondence. | 2.00 |
| | | TOTAL HOURS | 59.20 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Value |
|---|---|---|
| R. D. Coleman | 20.40 Hrs | 9,486.00 |
| J. G. MacMull | 33.40 Hrs | 12,525.00 |
| D. A. Rapuano | 5.40 Hrs | 2,133.00 |

CURRENT FEES $24,144.00

FOR COSTS ADVANCED AND EXPENSES INCURRED

| Description | Amount |
|---|---|
| FEDERAL EXPRESS - VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 5-085-38122; DATE: 6/30/15 JGM TO CLERK U.S COURT | 13.04 |
| LEXIS - VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-JULY2015; DATE: 07/07/15 JGM | 6.29 |
| MEAL EXPENSE - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/09/15 LUNCH RE: TRIP TO NEW YORK, NY FOR DEPOSITION PREP - JGM | 8.69 |
| MEAL EXPENSE - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/11/15 COFFEE/BREAKFAST RE: TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | 11.31 |
| MEAL EXPENSE - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/11/15 DINNER RE: | 35.09 |

FOR COSTS ADVANCED AND EXPENSES INCURRED

| | |
|---|---|
| TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | |
| TRAVEL/LOCAL - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/11/15 MTA NYC TRANSIT RE: TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | 5.00 |
| TRAVEL/LOCAL - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/14/15 MTA NYC TRANSIT RE: TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | 5.00 |
| TRAVEL/LOCAL - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/14/15 NJ TRANSIT ROUND-TRIP RE: TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | 13.50 |
| TRAVEL/LOCAL - VENDOR: COLEMAN, RONALD D; INVOICE#: RDC072715-1; DATE: 07/12/15 DEPOSITION ATTENDANCE, NEW YORK, NY - RDC | 53.98 |
| TRAVEL/LOCAL - VENDOR: COLEMAN, RONALD D; INVOICE#: RDC072715-1; DATE: 07/13/15 DEPOSITION ATTENDANCE, NEW YORK, NY - RDC | 86.98 |
| TRAVEL/LOCAL - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/11/15 NJ TRANSIT ROUND-TRIP RE: TRIP TO NEW YORK, NY FOR DEPOSITION - JGM | 13.50 |
| TRAVEL/LOCAL - VENDOR: MACMULL, JOEL; INVOICE#: JGM071715-1; DATE: 07/09/15 NJ TRANSIT ROUND-TRIP RE: TRIP TO NEW YORK, NY FOR DEPOSITION PREP - JGM | 13.50 |

| | |
|---|---|
| CURRENT EXPENSES | $265.88 |
| LESS COURTESY DISCOUNT | (4,828.80) |
| TOTAL AMOUNT OF THIS INVOICE | $19,581.08 |

---

# ARCHER & GREINER

A PROFESSIONAL CORPORATION
COUNSELLORS AT LAW
ONE CENTENNIAL SQUARE
HADDONFIELD, NEW JERSEY 08033-0968
(856-795-2121)

OPINION CORP.
ATTN: MICHAEL PODOLSKY
[redacted]

Invoice Number: 4025078
Invoice Date: 09/25/15

Matter Number: OPI001.00802

OPINION CORP. R. D. Coleman

Re: ADV. ROCA LABS

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 08/03/15 | DAR | Review depositions. | 0.40 |
| 08/03/15 | RDC | Internal conferences and emails regarding P. Berger correspondence to Archer firm management as attempt to gain leverage over client. | 1.00 |
| 08/04/15 | DAR | Review documents from client; attend meeting with client. | 6.00 |
| 08/04/15 | JGM | IC with RDC, Michael Podolsky and David Rapuano re: Poldolsky [redacted] | 2.50 |
| 08/04/15 | RDC | Meeting regarding and attention to M. Podolsky and A. Syrov [redacted] with D. Rapuano, J. MacMull; attention to related tactical and litigation issues. | 3.60 |
| 08/05/15 | DAR | Draft letter [redacted] to SS&C | 0.60 |
| 08/10/15 | RDC | Emails regarding pending motions. | 0.30 |
| 08/13/15 | JGM | Email correspondence with RDC and MJR re: Berger [redacted] action, if any. | 0.40 |
| 08/18/15 | RDC | Reviewed and revised Consumer Opinion Corp. summary judgment motion reply. | 3.70 |
| 08/19/15 | RDC | Reviewed and revised Opinion Corporation summary judgment reply brief. | 0.50 |
| 08/21/15 | RDC | Reviewed and revised Consumer Opinion Corporation reply summary judgment brief. | 2.60 |
| 08/22/15 | RDC | Discussion with team regarding prospective motion under FRCP [redacted] | 0.30 |
| | | TOTAL HOURS | 21.90 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Value | |
|---|---|---|---|
| R. D. Coleman | 12.00 Hrs | 5,580.00 | |
| J. G. MacMull | 2.90 Hrs | 1,087.50 | |
| D. A. Rapuano | 7.00 Hrs | 2,765.00 | |
| | | CURRENT FEES | $9,432.50 |
| | | LESS COURTESY DISCOUNT | (1,886.50) |
| | | TOTAL AMOUNT OF THIS INVOICE | $7,546.00 |

ARCHER & GREINER
A PROFESSIONAL CORPORATION
COUNSELLORS AT LAW
ONE CENTENNIAL SQUARE
HADDONFIELD, NEW JERSEY 08033-0968
(856-795-2121)

OPINION CORP.
ATTN: MICHAEL PODOLSKY

Invoice Number: 4026750
Invoice Date: 10/14/15

Matter Number: OPI001.00802

OPINION CORP. R. D. Coleman

Re: ADV. ROCA LABS

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 09/03/15 | JGM | Call with M. Randazza; review of Roca's motion for sanctions re: PissedConsumer's purported discovery failures. | 2.50 |
| 09/08/15 | JGM | Review of emails by and between counsel. | 0.30 |
| 09/09/15 | JGM | Review of Motion and Declaration in Support of an Extension of Time. | 1.50 |
| 09/12/15 | JGM | Call with Randazza re: strategy. | 1.00 |
| 09/16/15 | JGM | Email correspondence with client and counsel re: responses to Roca's motions. | 0.50 |
| 09/24/15 | JGM | Communications/calls with MJR et al.; review of briefing; coordinate extension with SDNY counsel; review of FTC v. Roca decision and injunction application. | 6.00 |
| 09/25/15 | JGM | Review of FTC's motion for preliminary injunction and exhibits; call with Randazza and Burger | 3.00 |
| 09/28/15 | JGM | Drafting opposition to motion to compel; research re same | 3.00 |
| 09/30/15 | JGM | Drafting opposition to motion to compel; research; review of transcripts. | 6.60 |
| 09/30/15 | JGM | Opposition to sanctions motion; drafting, research and exhibit prep. | 10.20 |
| | | TOTAL HOURS | 34.60 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Value |
|---|---|---|
| J. G. MacMull | 34.60 Hrs | 12,975.00 |

CURRENT FEES $12,975.00

| | |
|---|---|
| LESS COURTESY DISCOUNT | (2,595.00) |
| TOTAL AMOUNT OF THIS INVOICE | $10,380.00 |

PLEASE NOTE: ALL APPLICABLE RESPONSES MUST BE COMPLETED. OTHERWISE THE PREBILL WILL BE RETURNED TO YOU UNPROCESSED!!!

**ARCHER & GREINER**
**PREBILL**
**#80760**

Billing Attorney: 1295 R. D. Coleman

Bill Thru: 10/31/15
Run Date: 11/03/15
16:35:53

Client OPI001 OPINION CORP.

Matter OPI001.00802 ADV. ROCA LABS

Matter Address:

OPINION CORP.
ATTN: MICHAEL PODOLSKY
1732 1ST AVENUE, #25581
NEW YORK, NY 10128

**----FEE BILLING----**

Fee Amount to Bill -------------------------------------------------------------------------------- **Amount $** ____________________

**----DISBURSEMENT BILLING----**

Disbursement Amount to Bill -------------------------------------------------------------------- **Amount $** ____________________

**Discount Amount** Amount $ ________________

**Total Fees and Disbursements to Bill for this Matter Only: ------------------------------** **Amount $** ____________________

**PLEASE CHECK ONE:**

_______ Invoice Copies

_______ PDF Billing

_______ Electronic Billing

**CREDIT BALANCES**

MONEY ON HAND 0.00

| Billing Attorney: | 1295 | R. D. Coleman | ARCHER & GREINER PREBILL #80760 | Run Date | 11/03/15 16:35:53 |
|---|---|---|---|---|---|

Client OPI001 OPINION CORP. Last Date Billed October 14, 2015

Matter OPI001.00802 ADV. ROCA LABS

| Time ID | Date | Professional Services | Hours Worked | Tkpr No | Timekeeper Name | Time Value | Running Balance |
|---|---|---|---|---|---|---|---|
| 9683722-31 | 10/04/15 | Telephone conference with M. Randazza regarding status of litigation, effect of FTC action and best way to leverage FTC filings in the SDNY and Florida cases. | 0.40 | 1295 | R. D. Coleman | 186.00 | 186 |
| 9692731-41 | 10/05/15 | Drafting motion to stay; drafting motion in opp. to OTDC against COC; exhibit assembly and filing of motion. | 5.40 | 1313 | J. G. MacMull | 2,133.00 | 2,319 |
| 9692749-41 | 10/06/15 | Drafting opposition to SDNY motion; research of service requirements; contact with Wallach re: withdrawal and opposition to opp. to stay motion. | 8.00 | 1313 | J. G. MacMull | 3,160.00 | 5,479 |
| 9682616-31 | 10/07/15 | Discussed planning and scheduling issues with respect to pending motions and trial issues with J. MacMull. | 0.10 | 1295 | R. D. Coleman | 46.50 | 5,526 |
| 9692768-41 | 10/07/15 | Drafting opp. to sanctions motion; draft letter response to Wallach's opp. for a stay. | 8.00 | 1313 | J. G. MacMull | 3,160.00 | 8,686 |
| 9683720-31 | 10/08/15 | Discussed status of pending SDNY and Florida motions with J. MacMull. | 0.30 | 1295 | R. D. Coleman | 139.50 | 8,825 |
| 9692777-41 | 10/08/15 | Finalziation of SDNY brief; draft declaration and prepare exhibits. | 8.00 | 1313 | J. G. MacMull | 3,160.00 | 11,985 |
| 9692785-41 | 10/09/15 | Finalization of motion; exhibit prep. and filing of opp.; coordination with doc. review. | 9.50 | 1313 | J. G. MacMull | 3,752.50 | 15,738 |
| 9709505-41 | 10/10/15 | Drafting opposition to order to Show Cause; correspondence with Randazza's group. | 1.40 | 1313 | J. G. MacMull | 553.00 | 16,291 |
| 9686736-31 | 10/12/15 | Telephone conference regarding motion to stay pretrial deadlines. | 0.30 | 1295 | R. D. Coleman | 139.50 | 16,430 |
| 9686734-31 | 10/13/15 | Reviewed emails, met with J. MacMull, prepared draft motion for leave to file reply and reply brief on motion to stay. | 1.40 | 1295 | R. D. Coleman | 651.00 | 17,081 |
| 9709574-41 | 10/13/15 | Travel; hearing on SDNY Order to Show Cause re: motion to compel; travel; email summary to client | 5.30 | 1313 | J. G. MacMull | 2,093.50 | 19,175 |
| 9689467-41 | 10/14/15 | Created new Summation Pro database. Downloaded documents from DropBox and imported into Summation Pro database. Created document grouping labels and document groups. Applied the appropriate reviewer | 2.00 | 0594 | T. F. Hofacker | 220.00 | 19,395 |

Billing Attorney: 1295 R. D. Coleman

**ARCHER & GREINER**
**PREBILL**
**#80760**

Run Date 11/03/15
16:35:53

Client OPI001 OPINION CORP. Last Date Billed October 14, 2015

Matter OPI001.00802 ADV. ROCA LABS

| Time ID | Date | Professional Services | Hours Worked | Tkpr No | Timekeeper Name | Time Value | Running Balance |
|---|---|---|---|---|---|---|---|
| | | permission levels and updated the case log. | | | | | |
| 9709669-41 | 10/14/15 | Pre-trial discovery prep.; review of documents; call with MJR et al. | 2.50 | 1313 | J. G. MacMull | 987.50 | 20,382 |
| 9709739-41 | 10/15/15 | Email correspondence with P. Berger; call and email with MJR re: in-person pre-trial meeting; call with P. Berger and email client re: same. | 3.50 | 1313 | J. G. MacMull | 1,382.50 | 21,765 |
| 9709781-41 | 10/16/15 | Call with MJR re: motions and pre-trial in-person prep. | 1.00 | 1313 | J. G. MacMull | 395.00 | 22,160 |
| 9693360-31 | 10/19/15 | Communications with team regarding C. Karoll emails and related matters. | 0.50 | 1295 | R. D. Coleman | 232.50 | 22,392 |
| 9709918-41 | 10/19/15 | Emails with MJR et al. re: pre-trial prep. and coordination. | 0.30 | 1313 | J. G. MacMull | 118.50 | 22,511 |
| 9710165-41 | 10/19/15 | Call with client re: pre-trial requirements and prep. | 0.30 | 1313 | J. G. MacMull | 118.50 | 22,629 |
| 9710339-41 | 10/20/15 | Pre-trial prep; draft letter to P. Berger re: Syrov's individual deposition; review of case law re: individual deps and email P. Berger with same. | 5.00 | 1313 | J. G. MacMull | 1,975.00 | 24,604 |
| 9713355-41 | 10/20/15 | Preparation and processing of Document produced to be added to the document discovery database; Create and load images into the database for case team review in preparation for pre-trial and trial use. | 1.00 | 0905 | R. A. Crockett | 75.00 | 24,679 |
| 9705370-31 | 10/21/15 | Attention to developments with respect to filings and orders in various proceedings, progress of negotiations and grant of summary judgment. Discussions with team. | 1.00 | 1295 | R. D. Coleman | 465.00 | 25,144 |
| 9711846-41 | 10/21/15 | Review of decision re: Orders to Show Cause; email S. Wallach re: dismissal of SDNY action; review of decision on summary judgment and call with MJR re: same. | 2.20 | 1313 | J. G. MacMull | 869.00 | 26,013 |
| 9713272-41 | 10/21/15 | Preparation of Documents produced added to the document discovery database; Load images and data into the document discovery database and update the case informationlog | 2.00 | 0905 | R. A. Crockett | 150.00 | 26,163 |
| 9697584-41 | 10/23/15 | Review Summary Judgment; confer with Joel McMull. | 0.30 | 0676 | D. A. Rapuano | 124.50 | 26,288 |

**ARCHER & GREINER**
**PREBILL**
**#80760**

Billing Attorney: 1295 R. D. Coleman

Run Date 11/03/15 16:35:53

Client OPI001 OPINION CORP. Last Date Billed October 14, 2015

Matter OPI001.00802 ADV. ROCA LABS

| Time ID | Date | Professional Services | Hours Worked | Tkpr No | Timekeeper Name | Time Value | Running Balance |
|---|---|---|---|---|---|---|---|
| 9709272-41 | 10/23/15 | [redacted] | [redacted] | 0905 | R. A. Crockett | [redacted] | 26,318 |
| 9711949-41 | 10/23/15 | Call/email client re: summary judgment; email to D. Rapuano re: [redacted] | 1.00 | 1313 | J. G. MacMull | 395.00 | 26,713 |
| 9699385-41 | 10/26/15 | Confer with Joel Mcmull re. [redacted] | 0.60 | 0676 | D. A. Rapuano | 249.00 | 26,962 |
| 9711972-41 | 10/26/15 | Call with client re: [redacted]; call with D. Rapuano re: same; draft letter to SDNY Court re: dismissal and attorneys' fees [redacted] | 2.10 | 1313 | J. G. MacMull | 829.50 | 27,791 |
| 9712039-41 | 10/27/15 | Call with Randazza re: settlement with D. Juravin; emails re: same. | 0.90 | 1313 | J. G. MacMull | 355.50 | 28,147 |
| 9712081-41 | 10/28/15 | Email and call with MJR and RDC re: settlement with Roca; draft memo. to file; follow-up call with MJR re: same. | 2.00 | 1313 | J. G. MacMull | 790.00 | 28,937 |
| 9705363-31 | 10/30/15 | Correspondence regarding status of settlement. | 0.10 | 1295 | R. D. Coleman | 46.50 | 28,983 |
| | | | **76.80** | | **Time Value Total** | **28,983.00** | |

**DISBURSEMENTS**

| Disb ID | Date | Check # | Code | Timekeeper | Disbursements | Task | Amount |
|---|---|---|---|---|---|---|---|
| 3840282 | 10/12/15 | | 02 | 0984 | PHOTOCOPYING 38 @ 0.20 | | 7.60 |
| 3840284 | 10/12/15 | | 02 | | PHOTOCOPYING 4 @ 0.20 | | 0.80 |
| 3840285 | 10/12/15 | | 02 | | PHOTOCOPYING 10 @ 0.20 | | 2.00 |
| 3840286 | 10/12/15 | | 02 | | PHOTOCOPYING 12 @ 0.20 | | 2.40 |
| 3840287 | 10/12/15 | | 02 | | PHOTOCOPYING 64 @ 0.20 | | 12.80 |

**ARCHER & GREINER**
**PREBILL**
**#80760**

Billing Attorney: 1295 R. D. Coleman

Run Date 11/03/15 16:35:53

Client OPI001 OPINION CORP. Last Date Billed October 14, 2015

Matter OPI001.00802 ADV. ROCA LABS

| Disb ID | Date | Check # | Code | Timekeeper | Disbursements | Task | Amount | |
|---|---|---|---|---|---|---|---|---|
| 3840288 | 10/12/15 | | 02 | | PHOTOCOPYING 6 @ 0.20 | | 1.20 | |
| 3840289 | 10/12/15 | | 02 | | PHOTOCOPYING 16 @ 0.20 | | 3.20 | |
| 3840290 | 10/12/15 | | 02 | | PHOTOCOPYING 16 @ 0.20 | | 3.20 | |
| 3840291 | 10/12/15 | | 02 | | PHOTOCOPYING 12 @ 0.20 | | 2.40 | |
| 3840292 | 10/12/15 | | 02 | | PHOTOCOPYING 12 @ 0.20 | | 2.40 | |
| 3840293 | 10/12/15 | | 02 | | PHOTOCOPYING 26 @ 0.20 | | 5.20 | |
| | | | | | **Type Total PHOTOCOPYING** | | | 43.20 |
| 3847465 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 9/25/15 JGM | | 22.91 | |
| 3847466 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 9/29/15 JGM | | 20.97 | |
| 3847467 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 9/30/15 JGM | | 19.52 | |
| 3847468 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/5/15 JGM | | 12.63 | |
| 3847469 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/6/15 JGM | | 8.78 | |

**ARCHER & GREINER**
**PREBILL**
**#80760**

Billing Attorney: 1295 R. D. Coleman

Run Date 11/03/15 16:35:53

Client OPI001 OPINION CORP. Last Date Billed October 14, 2015

Matter OPI001.00802 ADV. ROCA LABS

| Disb ID | Date | Check # | Code | Timekeeper | Disbursements | Task | Amount | |
|---|---|---|---|---|---|---|---|---|
| 3847470 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/7/15 JGM | | 5.26 | |
| 3847471 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/8/15 JGM | | 18.25 | |
| 3847472 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/9/15 JGM | | 22.76 | |
| 3847474 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/12/15 JGM | | 17.48 | |
| 3847475 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/19/15 JGM | | 7.00 | |
| 3847476 | 10/30/15 | 359319 | 80 | 1313 | VENDOR: LEXIS NEXIS; INVOICE#: CLIENT-OCTOBER2015; DATE: 10/29/2015 - CLIENT - LEXIS OCTOBER 2015 EFO 10/23/15 JGM | | 1.75 | |
| | | | | | **Type Total LEXIS** | | | 157.31 |
| | | | | | **Total Disbursements** | | | **200.51** |

| Billing Attorney: | 1295 | R. D. Coleman | ARCHER & GREINER<br>PREBILL<br>#80760 | Run Date | 11/03/15<br>16:35:53 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Client | OPI001 | OPINION CORP. | Last Date Billed October 14, 2015 |
| Matter | OPI001.00802 | ADV. ROCA LABS | |

**DISBURSEMENT SUMMARY**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02 | PHOTOCOPYING | 43.20 |
| 80 | LEXIS | 157.31 |
| **TOTAL DISBURSEMENTS** | | 200.51 |

**TIMEKEEPER SUMMARY**

| TKPR | STATUS | TIMEKEEPER | RATE | HOURS | VALUE | LAST ENTRY |
|---|---|---|---|---|---|---|
| 0676 | SHAREHOLDER | Rapuano, David, A. | 415.00 | 0.90 | 373.50 | 10/26/15 |
| 1295 | PARTNER | Coleman, Ronald D | 465.00 | 4.10 | 1,906.50 | 10/21/15 |
| 1313 | ASSOCIATE | MacMull, Joel G | 395.00 | 66.40 | 26,228.00 | 10/28/15 |
| 0594 | LEGAL ASSISTANT | Hofacker, Thomas, F. | 110.00 | 2.00 | 220.00 | 10/14/15 |
| 0905 | DOCUMENT SPECIALIST | Crockett, Ruth, A. | 75.00 | 3.40 | 255.00 | 10/20/15 |

| | | |
|---|---|---|
| **TOTAL FEES** | | 28,983.00 |
| **TOTAL FEES & DISBURSEMENTS** | | **29,183.51** |
| **CREDIT BALANCE TOTAL** | MONEY ON HAND | **0.00** |

| Billing Attorney: | 1295 | R. D. Coleman | **ARCHER & GREINER**<br>**PREBILL**<br>**#80760** | Run Date | 11/03/15<br>16:35:53 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Client | OPI001 | OPINION CORP. | Last Date Billed 10/14/15 |
| Matter | OPI001.00802 | ADV. ROCA LABS | |

| | | | | | |
|---|---|---|---|---|---|
| START TO DATE FEES BILLED | [redacted] | YTD FEES BILLED | [redacted] | A/R BALANCE THIS MATTER | 0.00 |
| START TO DATE DISB BILLED | [redacted] | YTD DISB BILLED | [redacted] | | |